B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Southern District of Texas

In re   Amaravathi Limited Partnership          ,
                        Debtor

Case No.   09-32754-H1-11

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $ Unknown | | |
| B - Personal Property | Yes | 7 | $ 589,503.19 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $ 128,042,674.29 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 587,649.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | $ 6,751,466.12 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | No | 0 | | | $ 0.00 |
| TOTAL | | 28 | $ 589,503.19 | $ 135,381,789.41 | |

* The amounts set forth herein represent 80% of total, which
  is the amount attributable to Amaravathi Limited Partnership

B 6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Southern District of Texas

In re  Amaravathi Limited Partnership         ,
                Debtor

Case No.  09-32754-H1-11

Chapter  11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

        If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

        ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ N/A |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ N/A |
| Student Loan Obligations (from Schedule F) | $ N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ N/A |
| Obligations to Pension or  Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ N/A |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income  (from Schedule I, Line 16) | $ N/A |
| Average Expenses (from Schedule J, Line 18) | $ N/A |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4.  Total from Schedule F | | $ |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re   Amaravathi Limited Partnership                    ,        Case No.   09-32754-H1-11
_____              _____
                    **Debtor**                                                    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached Addendum I | | | Unknown | 128,000,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total➤ Unknown | |

(Report also on Summary of Schedules.)

```
 * The amounts set forth herein represent 80% of total, which
    is the amount attributable to Amaravathi Limited Partnership
```

B 6B (Official Form 6B) (12/07)

In re   Amaravathi Limited Partnership                    ,          Case No.   09-32754-H1-11
_____                              _____
                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | See Addendum II | | 387,693.25 |
| 3.  Security deposits with public util-ities, telephone companies, land-lords, and others. | | See Addendum II-A | | 65,144.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).) | X | | | |

```
    *  The amounts set forth herein represent 80% of total, which
       is the amount attributable to Amaravathi Limited Partnership
```

In re   Amaravathi Limited Partnership                    ,        Case No.   09-32754-H1-11
                    **Debtor**                                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Addendum II-B | | 16,665.94 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

```
*  The amounts set forth herein represent 80% of total, which
     is the amount attributable to Amaravathi Limited Partnership
```

B 6B (Official Form 6B) (12/07) -- Cont.

In re  Amaravathi Limited Partnership                    ,          Case No.  09-32754-H1-11
                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Addendum III | | 120,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____4___ continuation sheets attached    Total➤    $          589,503.19

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

\* The amounts set forth herein represent 80% of total, which
is the amount attributable to Amaravathi Limited Partnership

B 6D (Official Form 6D) (12/07)

In re  Amaravathi Limited Partnership        ,     Case No.   09-32754-H1-11
                    **Debtor**                                    **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br><br>See Attached Addendum IV | | | | | | | 42,674.29 | |
| | | | VALUE $ | | | | | |
| **ACCOUNT NO.**<br><br>See Attached Addendum IV-A | | | | | | | 128,000,000.00 | |
| | | | VALUE $ | | | | | |
| **ACCOUNT NO.** | | | | | | | | |
| | | | VALUE $ | | | | | |

  2   continuation sheets
        attached

Subtotal ►
(Total of this page)

$ 128,042,674.29   |   $

Total ►
(Use only on last page)

$ 128,042,674.29   |   $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

\* The amounts set forth herein represent 80% of total, which
      is the amount attributable to Amaravathi Limited Partnership

B 6E (Official Form 6E) (12/07)

In re ___Amaravathi Limited Partnership___,          Case No. ___09-32754-H1-11___
                    **Debtor**                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B 6E (Official Form 6E) (12/07) – Cont.

In re  Amaravathi Limited Partnership              ,     Case No.  09-32754-H1-11
                   **Debtor**                                      **(if known)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

    1   continuation sheets attached

B 6E (Official Form 6E) (12/07) – Cont.

In re  Amaravathi Limited Partnership                    ,        Case No.   09-32754-H1-11
_____              _____
           **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 01-4247-0109-0000<br><br>Travis County Tax Office<br>Tax Assessor-Collector<br>5501 Airport Blvd.<br>Austin, TX 78751-1410 | | | | | | | 162,506.00 | 162,506.00 | |
| Account No. 01-6628-0103-0000<br><br>Travis County Tax Office<br>Tax Assessor-Collector<br>5501 Airport Blvd.<br>Austin, TX 78751-1410 | | | | | | | 297,015.00 | 297,015.00 | |
| Account No. R402527<br><br>Deborah Hunt<br>Tax Assessor-Collector<br>904 South Main Street<br>Georgetown, TX 78626-5829 | | | | | | | 75,303.00 | 75,303.00 | |
| Account No. R401771<br><br>Deborah Hunt<br>Tax Assessor-Collector<br>904 South Main Street<br>Georgetown, TX 78626-5829 | | | | | | | 52,825.00 | 52,825.00 | |

Sheet no. _____ of _____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page) — $ 587,649.00  |  $ 587,649.00  |  _____

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $ 587,649.00

Totals ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $ 587,649.00  |  $

\* The amounts set forth herein represent 80% of total, which
    is the amount attributable to Amaravathi Limited Partnership

B 6F (Official Form 6F) (12/07)

In re  Amaravathi Limited Partnership_____,   Case No.  09-32754-H1-11_____
                 Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Dennis Luis Flynn<br>(address unknown) | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Victoria Lawhon<br>(address unknown) | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>Aaron Mason<br>(address unknown) | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO. 09-0338CC4<br><br>Paul Oates<br>(address unknown) | | | Litigation | X | X | X | 0.00 |
| | | | | | Subtotal► | $ | 0.00 |

  9   continuation sheets attached

Total► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

   * The amounts set forth herein represent 80% of total, which
     is the amount attributable to Amaravathi Limited Partnership

B 6F (Official Form 6F) (12/07) - Cont.

In re  Amaravathi Limited Partnership                    ,        Case No.   09-32754-H1-11
                              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 011438<br><br>Chris & Christine Johnson (address unknown) | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO. 09-370-C277<br>C-1 Trust<br>c/o Fulbright & Jaworski<br>2200 Ross Ave., #2800<br>Dallas, TX 75201-2784 | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO. 06-1058-C368<br>Cat Hollow at Brushy Creek Owners Association<br>c/o Matthew Williams<br>3821 Juniper Trace, #106<br>Austin, TX 78738 | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO. 09-356-C368<br>Cat Hollow at Brushy Creek Owners Association<br>c/o Matthew Williams<br>3821 Juniper Trace, #106<br>Austin, TX 78738 | | | Litigation | X | X | X | 0.00 |
| ACCOUNT NO.<br><br>See Addendum V | | | | | | | 6,751,466.12 |

Sheet no. __1__ of __9__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal▶ $ 6,751,466.12

Total▶ $ 6,751,466.12
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

    * The amounts set forth herein represent 80% of total, which
      is the amount attributable to Amaravathi Limited Partnership

B 6G (Official Form 6G) (12/07)

In re   Amaravathi Limited Partnership         ,          Case No.  09-32754-H1-11
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Addendum VI | |
| | |
| | |
| | |
| | |
| | |

B 6H (Official Form 6H) (12/07)

In re   Amaravathi Limited Partnership         ,          Case No.   09-32754-H1-11
                    **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Amaravathi Keerthi, LLC<br>4420 FM 1960 West, Ste. 224<br>Houston, TX 77068 | C1 Trust<br>2200 Ross Avenue, Suite 2800<br>Dallas, TX 75201-2784 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re AMARAVATHI LTD. PART          Case No. 09-32754-H1-11
_____                    _____
          Debtor                                  (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                         Debtor

Date _____          Signature: _____
                                                   (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,      Social Security No.
of Bankruptcy Petition Preparer                *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X_____          _____
  Signature of Bankruptcy Petition Preparer      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  May 8, 2009 _____

Signature: _____

CHOWDARY YALAMANCHILI
[Print or type name of individual signing on behalf of debtor.]

PRESIDENT AMARAVATHI MGMT. LLC)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

## Addendum I to Schedule A

| Description and Location of Property | Nature of Debtor's Interest in property | Current value of Debtor's interest in property, without deducting any secured claim or expemption | Amount of secured claim |
|---|---|---|---|
| 1 Monterone Steiner Ranch<br>4500 Steiner Ranch Blvd<br>Austin TX 78732 | Fee simple | Unknown | 28,301,268.00 |
| 2 Monterone Canyon Creek<br>9009 Ranch Road<br>620 North<br>Austin TX 78726 | Fee simple | Unknown | 29,781,204.80 |
| 3 Monterone Round Rock I<br>7711 O'Connor Drive<br>Round Rock TX 78681 | Fee simple | Unknown | 20,535,660.00 |
| 4 Monterone Round Rock II<br>7720 O'Connor Drive<br>Round Rock TX 78681 | Fee simple | Unknown | 49,381,867.20 |
| | | Unknown | 128,000,000.00 |

\*  The amounts set forth above represent 80% of the total, which is the amount attributable to Amaravathi Limited Partnership

## Addedundum II to Schedule 'B'

| Depository | Address of the Bank | Account Name | Account Number | Amount |
|---|---|---|---|---|
| Guaranty Bank | 1300 South Mopac. Austin, TX 78746 | Monterone Steiner Ranch Cash | 3805240045 | 332.62 |
| Guaranty Bank | 1300 South Mopac. Austin, TX 78746 | Monterone Steiner Ranch Operating | 3805240052 | 133,356.34 |
| Guaranty Bank | 1300 South Mopac. Austin, TX 78746 | Monterone Canyon Creek Cash | 3805240060 | 1,600.36 |
| Guaranty Bank | 1300 South Mopac. Austin, TX 78746 | Monterone Canyon Creek Operating | 3805240078 | 74,754.33 |
| Guaranty Bank | 1300 South Mopac. Austin, TX 78746 | Monterone Round Rock Cash | 3805240086 | 1,680.05 |
| Guaranty Bank | 1300 South Mopac. Austin, TX 78746 | Monterone Round Rock Operating | 3805240094 | 175,969.56 |
| | | | | 387,693.25 |

**\*** The amounts set forth above represent 80% of the total, which is the amount attributable to Amaravathi Limited Partnership

**Addendum II - a to Schedule B**

| Utility Company | Amount of Deposit |
| --- | --- |
| Pedernales Electric Cooperative | 35,784.00 |
| Travis County WCID # 17 | 19,392.00 |
| Brushy Creek | 9,968.00 |
| | 65,144.00 |

✻ The amounts set forth above represent 80% of the total, which is the amount attributable to Amaravathi Limited Partnership

## Addendum II b - to Schedule 'B'

| Property | A/R |
|---|---|
| Monterone Canyon Creek | 8,716.19 |
| Monterone Round Rock | 5,219.09 |
| Monterone Steiner Ranch | 2,730.66 |
| | 16,665.94 |

✻ The amounts set forth above represent 80% of the total, which is the amount attributable
to Amaravathi Limited Partnership

**Addendum III to Schedule B**

| Description and<br>Location of Property | Current fair market value of Debtor's<br>interest in property, without<br>deducting any secured claim | | |
|---|---|---|---|
| 1 Monterone Steiner Ranch<br>4500 Steiner Ranch Blvd<br>Austin TX 78732 | $<br>$ | 2,400.00<br>45,600.00 | Office equipment<br>Furnishings |
| 2 Monterone Canyon Creek<br>9009 Ranch Road<br>620 North<br>Austin TX 78726 | $<br>$ | 4,000.00<br>20,000.00 | Office equip[ment<br>Furnishings |
| 3 Monterone Round Rock I<br>7711 O'Connor Drive<br>Round Rock TX 78681 | $<br>$ | 2,400.00<br>45,600.00 | Office equip[ment<br>Furnishings |
| 4 Monterone Round Rock II<br>7720 O'Connor Drive<br>Round Rock TX 78681 | | | |
| | $ | 120,000.00 | |

\* The amounts set forth above represent 80% of the total, which is the amount attributable
to Amaravathi Limited Partnership

# Addendum IV to Schedule D

As of 4-14-09 search

| Property/Acct # | Vendor | Action | Amount | Date Filed | Paid / Released |
|---|---|---|---|---|---|
| Monterone Round Rock I | Wheeler Coating Asphalt<br>3099 N IH 35<br>Round Rock, TX 78664<br>512-346-3839 | **Affidavit for M&M Lien** | 2,338.20 | | Not against property, but involved |
| Monterone Steiner Ranch | Jeff Wylie (carpet install)<br>PO Box 300173<br>Austin, TX 78703 | **Affidavit - Claim of Lien** | 40,336.09 | 10/12/07 | 5 invoices owed that total around $4000<br>Vendor will fax invoices |
| | | | 42,674.29 | | |

**✱** The amounts set forth above represent 80% of the total, which is the amount attributable
to Amaravathi Limited Partnership

## Addendum IV a to Schedule D

| Location | 80%Debt | Servicer | Lienholder |
|---|---|---|---|
| 1 Monterone Canyon Creek<br>9009 Ranch Road<br>620 North<br>Austin, TX 78726 | 28,301,268.00 | Capmark | C1 Trust, by and thru ,<br>Fulbright & Jaworski, L.L.P<br>2200 Ross Ave, S 2800<br>Dallas, TX 75201 |
| 2 Monterone Round Rock I<br>7711 O'Connor Dr<br>Round Rock, TX 78681 | 29,781,204.80 | Capmark | C1 Trust, by and thru ,<br>Fulbright & Jaworski, L.L.P<br>2200 Ross Ave, S 2800<br>Dallas, TX 75201 |
| 3 Monterone Round Rock II<br>7720 O'Connor Dr<br>Round Rock, TX 78681 | 20,535,660.00 | Capmark | C1 Trust, by and thru ,<br>Fulbright & Jaworski, L.L.P<br>2200 Ross Ave, S 2800<br>Dallas, TX 75201 |
| 4 Monteone Steiner Ranch<br>4500 Steiner Ranch Blvd<br>Austin, TX 78732 | 49,381,867.20 | Capmark | C1 Trust, by and thru ,<br>Fulbright & Jaworski, L.L.P<br>2200 Ross Ave, S 2800<br>Dallas, TX 75201 |
| | 128,000,000.00 | | |

**\*** The amounts set forth above represent 80% of the total, which is the amount attributable
to Amaravathi Limited Partnership

**Addendum  V to Schedule F**

| | |
|---|---|
| Monterone Canyon Creek | 1,576,424.15 |
| Monterone Round Rock | 2,748,046.32 |
| Monterone Steiner Ranch | 2,426,995.65 |
| | 6,751,466.12 |

✳ The amounts set forth above represent 80% of the total, which is the amount attributable
to Amaravathi Limited Partnership

Addendum 5 to Exhibit A Item # 14

# Monterone Steiner Ranch
## Unsecured Debts as of 04/23/09
The amounts set forth below  represent 80% of the total which is the amount attributable to Amaravathi LP.

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| A-1 Perfect Cleaning | A-1 Perfect Cleaning 3304 Roundabout Lane Round Rock, TX  78664 | 512-796-7115 | 8,816.00 |
| AAA Building Maintenance | AAA Building Maintenance 6529 Heron Dr. Austin, TX 78759 | 303-716-2802 | 1,645.42 |
| ABC Pest & Lawn Services | ABC Pest & Lawn Services 9519 IH 35 North Austin, TX 78753 | 512-837-8545 | 434.74 |
| Affordable Services | Affordable Services P.O. BOx 2248 Round Rock, TX 78680 | 512-310-9339 | 1,904.80 |
| ALLIED WASTE SERVICES | ALLIED WASTE SERVICES P O BOX 78829 PHOENIX, AZ 85062 | 512-247-5647 | 4,275.65 |
| Angie McMahan | Angie McMahan, 4500 Steiner Ranch Blvd, Austin, TX 78732 | | 1,280.00 |
| Anthony Busceme | Anthony Busceme 14124 Running Deer Trail Austin, TX 78734 | | 133.60 |
| APARTMENT HOME LIVING | APARTMENT HOME LIVING BOX 1266, SAN ANTONIO, TX 78295-1266 | 888-945-9545 | 1,197.60 |
| Austin American-Statesman | Austin American-Statesman PO Box 670 Austin, TX 78767-0670 | 800-445-3500 | 63.15 |
| Austin Apartment Association | Austin Apartment Association 4107 Medical Parkway Austin, Texas 78756 | 512-323-0990 | 1,127.66 |
| Austin Cool Properties | Austin Cool Properties 107 Leland Suite # 1 Austin, TX 78704 | 512-796-0879 | 1,035.00 |
| Austin Fitness Repair | Austin Fitness Repair, 6435 Spicewood Springs Rd  Austin, TX 78759 | 512-964-7273 | 705.36 |
| Austin Titan Fire Protection | Austin Titan Fire Protection 131 W. Austin Ave. #200 Hutto, TX 78634 | (512)759-5020 | 7,929.10 |
| Austin/Travis County Health & Human Servi | Austin/Travis County Health & Human Services Dept. Environmental & Consumer Health Unit 15 Waller Street Austin, TX 78702 | 512-972-5600 | 152.00 |
| Auto Gate | Auto Gate 435 Industrial Blvd. Austin, TX 78745-1208 | 512-444-4283 | 260.45 |
| Benchmark Landscapes | Benchmark Landscapes 8910 Research Blvd. Ste. F-1 Austin, TX 78758 | (512)266-3167 | 7,371.94 |
| Boyer & Ketchand | Boyer and Ketchand Nine Greenmway Plaza, Suite 3100 Houston, TX 77046 | 713-871-2025 | 796.25 |
| Bna Cirkiel | Bna Cirkiel c/o Monterone Steiner Ranch Leasing Office | | 128.00 |
| Capital City Sotheby's Int'l Realty | Capital City Sotheby's Int'l Realty, Suite 195, Barton Oaks II  901 South MoPac Expressway  Austin, TX 78746 | 512-402-9800 | 544.00 |
| Cares by Apartment Life | Apartment Life Inc. PO Box 1031 Bedford, TX  76095-1031 | 817-685-2863 | 1,584.00 |
| Carla Blanchard | Carla Blanchard 116 Blue Ridge Trail Elgin, TX 78621 | | 192.00 |
| Carmen McGraw | Carmen McGraw, 4500 Steiner Ranch Blvd, Austin, TX 78732 | | 400.00 |
| Carpet Warehouse | Carpet Warehouse 10717 C Research Blvd. Austin, TX 78759 | 512-335-8138 | 21,188.34 |
| City of Austin | City of Austin P.O. Box 2267 Austin, TX 78783-2267 | 512-494-9400 | 27,058.82 |
| Cleaning Network | Cleaning Network Carpet Cleaning/Restoration PO Box 41975 Austin, TX 78704 | 512-743-1040 | 613.82 |
| CnC Investments | CnC Investments 4420 FM 1960 West Houston, TX 77068 | (281) 444-1585 | 2,273,967.44 |
| Community Controls | Community Controls 2500 South 3850 West Suite A Salt Lake City, Utah 84120 | 801-972-4331 | 1,326.80 |
| Consumer Source Inc. | Consumer Source Inc. P.O. Box 402039 Atlanta, GA 30384-2039 | 800-216-1423 | 1,859.54 |
| Cort Furniture Rental | Cort Furniture Rental 4646 Perrin Creek Dr. Ste 260 San Antonio, TX. 78217 | 210-967-1339 | 3,635.46 |
| Denise Derrick | Denise Derrick, 4500 Steiner Ranch Blvd, Austin, TX 78732 | | 366.40 |
| Ellipse Communication, Inc. | Ellipse Communication, Inc. P.O. Box 801814 Dallas, TX 75380 | 972-661-0082 | 370.97 |
| E-Z Washer Dryer Leasing, Inc. | E-Z Washer Dryer Leasing, Inc. P.O. Box 90937 Austin, TX 78709-0937 | (512) 370-2400 | 216.48 |
| Flores Utility Excavation & Plumbing | Flores Utility Excavation & Plumbing 100 Terry Lane Leander, TX 78641 | | 215.20 |
| For Rent Magazine | For Rent Magazine 75 Remittance Dr. Ste. 1711 Chicago, IL  60675-1711 | 1-800-845-0400 | 670.40 |
| Goodman Distribution, Inc. | Goodman Distribution, Inc. P.O. Box 201652 Houston, TX 77216-1652 | 877-254-4729 | 1,899.23 |
| HandyTrac Systems, LLC | HandyTrac Systems, LLC 1600 Union Hill Road Alpharetta, GA  30005 | 800-665-9994 | 47.58 |
| Hill Country News | Hill Country News P.O. Box 1777 Cedar Park, TX 78630 | 512-259-4449 | 298.14 |
| Hines Pool & Spa | Hines Pool & Spa, 900 McPhaul  Austin, Texas 78758  | 512-873-8565 | 1,259.89 |
| Homecity Real Estate | Homecity Real Estate 302 Pecan Hollow Drive Coppell, TX 75019 | 512-266-2775 | 1,188.00 |
| ICO Uniforms | ICO Uniforms 6330 NE 4th Court Miami, FL  33138 | 888-380-5646 | 170.90 |
| Jessica Ridgeway, Jessica Beck | Jessica Ridgeway, Jessica Beck | | 374.97 |
| Joseph & Samnuel Inc. dba | Joseph & Samuel Inc. dba Southwestern Electric & Supply 407 Baylor St. Austin, TX 78703-5313 | 512-320-0900 | 211.01 |
| Konica Minolta Business Solutions | Konica Minolta Business Solutions USA Inc Dept 2366 P.O. Box 122366 Dallas, Texas 75212-2366 | (512) 996-8800 | 153.30 |
| Longhorn Roofing | Longhorn Roofing, 3922 Woodbury, #E - Austin, TX 78704 | 512-476-2600 | 1,692.00 |
| M.D.GILBERT INC. | M.D.GILBERT INC. P O BOX 5835 KINGWOOD, TX 77325-5835 | 281-360-3700 | 242.05 |

Addendum 5 to Exhibit A Item # 14

## Monterone Steiner Ranch
## Unsecured Debts as of 04/23/09
The amounts set forth below  represent 80% of the total which is the amount attributable to Amaravathi LP.

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| Mix 94-Entercom Austin, LLC | Mix 94-Entercom Austin, LLC | 512-390-5947 | 120.00 |
| My New Place | My New Place 425 Bush Street, Suite 200 San Francisco, CA 94108 | 800-597-6510 | 288.00 |
| NETWORK COMMUNICATIONS INC. | Network Communications Inc. Apartment Finder Magazine of Austin Texas P O BOX 402168 Atlanta, GA 30384-2168 | 770-962-7220 | 1,756.80 |
| Occupational Health Centers of Southwest | Occupational Health Centers of Southwest, PA P.O. Box 9005 Addison, TX 75001-9005 | 800-733-7098 | 34.00 |
| Overhead Door Company of Austin - Resid. | Overhead Door Company of Austin 3600 Silver Dollar Circle, Suite 100 Austin, TX 78744 | (512)443-3051 | 574.24 |
| Peachtree Business Products | Peachtree Business Products P.O. Box 13250 Atlanta, GA 30324 | 1-800-241-4623 | 572.80 |
| Perfect Scents | Perfect Scents 4335 Vance Jackson #503 San Antonio, TX 78230 | (210)494-2564 | 132.35 |
| Premier Electrical Contracting, Inc. | Premier Electrical Contracting , Inc. 3200 W. Whitestone Blvd., B-20 Cedar Park, TX 78613 | (512)267-9300 | 520.00 |
| Priscill J Page | Priscill J Page, 4500 Steiner Ranch Blvd, Austin, TX 78732 | | 173.54 |
| RASA CARPET CLEANING | RASA CARPET CLEANING P O BOX 619130 DALLAS, TX 75261-9130 | 800-609-9944 | 2,369.78 |
| RASA FLOORS | RASA FLOORS P O BOX 619130 DALLAS X 75261-9130 | 800-379-7429 | 10,860.32 |
| RED CARPET CLEANING | RED CARPET CLEANING BOX 295311 LEWISVILLE, TX 75029-5311 | 817-329-2468 | 51.96 |
| RESIDENT DATA INC. | RESIDENT DATA INC. P O BOX 730694 DALLAS, TX 75373-0694 | (972)952-1480 | 2,579.82 |
| Steiner Ranch Cleaning Service | Steiner Ranch Cleaning Service Candace Loza c/o Steiner Ranch Leasing Office | 512-889-9241 | 900.64 |
| Super Shuttle of Austin | Super Shuttle of Austin PO Box 6170 Austin, TX 78762 | 512-929-3900 | 58.40 |
| Tenntex | Tenntex 9304 Converse Business Lane Converse, TX 78109 | 210-599-8000 | 4,029.71 |
| Texertex | Texertex, 510 Guadalupe St □ Austin, TX 78701 30.2682 -97.7467 □□ | | 1,433.00 |
| The Rock- Painting & Cleaning | The Rock-Painting & Cleaning P.O. Box 152528 Austin, TX 78715 | 512-252-3531 | 2,875.99 |
| TIME WARNER CABLE | TIME WARNER CABLE P O BOX 660097 DALLAS TX 75265-0063 | 866-523-2321 | 149.47 |
| T-N-T Glass & Mirror | T-N-T Glass & Mirror PO Box 152709 Austin, TX 78715 | 512-444-5552 | 283.06 |
| Travis County Health & Human Services Dep | Travis County Health & Human Services Environmental & Consumer Health Unit 15 Waller Street Austin, TX 78702 | | 228.00 |
| UCS Cleaning (Formerly Unv. Cleaning) | UCS Cleaning (Formerly Unv. Cleaning) 1834 Ferguson Ln., Ste. 1000 Austin, TX 78754 | (512) 385-6600 | 7,556.03 |
| Unique Tubs, Saunas & Steamers | Unique Tubs, Saunas & Steamers PO Box 163413 Austin, TX. 163413 | 512-263-5272 | 95.40 |
| USPS-United States Postal Office | USPS-United States Postal Office | | 721.60 |
| Whirlpool Contract/Retail | Whirlpool Contract/Retail PO Box 915029 Dallas, TX 75391-5029 | 800-835-0271 | 1,366.54 |
| Wild Acc Hidings LLC dba Nothing Bundt Ca | Wild Acc Hidings LLC dba Bothing Bundt Cakes 1335 E. Whitestone Blvd. #S-170 Cedar PArk, TX 78613 | | 158.00 |
| Wilmar Industries | Wilmar Industires P O BOX 404284 ATLANTA, GA 30384-4284 | 1-800-348-3000 | 6,102.74 |
| | | | 2,426,995.65 |

Page 2 of 2

Addendum 5 to Exhibit A Item # 14

## Monterone Round Rock
## Unsecured Debts as of 4/23/09
### The amounts set forth below represent 80% of the total which is the amount attributable to Amaravathi LP.

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| | | | 2,582,982.04 |
| CnC Investments | CnC Investments 4420 FM 1960 West Houston, TX 77088 | (281) 444-1595 | 19,268.56 |
| Carpet Warehouse | Carpet Warehouse 10717 C Research Blvd. Austin, TX 78759 | 512-335-8138 | 18,314.14 |
| Wilmar Industries, Inc. | Wilmar Industries, Inc. PO BOX 404284 Atlanta, GA 30384 | 800-345-3000 | 16,003.86 |
| UCS Cleaning | UCS Cleaning Specialist (Formerly Univ. Cleaning Specialist) 1834 Ferguson Ln., Ste. 1000 Austin, TX 78754 | 512-385-6600 | 13,551.61 |
| Brushy Creek MUD | Brushy Creek MUD 16318 Great Oaks Dr. Round Rock, TX 78681-5685 | 512-255-7871 | 13,350.34 |
| Baker & McKenzie,LLP | Baker & McKenzie, LLP One Prudential Plaza, Suite 3500 130 East Randolph Drive Chicago, Illinois 60601-6384 USA | 512-759--5020512-848-1446 | 10,454.00 |
| Austin Titan Fire Protection, Inc | Austin Titan Fire Protection, Inc 131 W. Austin Ave. # 200 Austin, TX 78634 | 512-848-1446 | 8,037.01 |
| Benchmark Landscapes | Benchmark Landscapes 8910 Research Blvd. Ste. F-1 Austin, TX 78758 | (512)266-3167 | 7,146.78 |
| E-Z Washer Dryer Leasing | E-Z Washer Dryer Leasing PO BOX 90937 Austin, TX 78709-0937 | 512-370-2400 | 6,759.23 |
| Lone Star Enterprises, LLP | Lone Star Enterprises, LLP PO BOX 1666 Buda, TX 78610 | 512-262-8151 | 4,208.96 |
| John Bergeron Construction | John Bergeron Constructio 1602 Spiderlilly View Cedar Park, TX 78613 | 512-775-8386 | 3,976.29 |
| TXU ENERGY | TXU ENERGY P O BOX 100001 DALLAS, TX 75310-0001 | 888-399-5501 | 2,470.40 |
| ENTERCOM | ENTERCOM ATTN: Accounts Receivable 4301 Westbank Drive B-300 Escalade B, 3rd Floor Austin, TX 78746 | | 2,338.20 |
| Wheeler Coatings Asphalt, L.P. | Wheeler Coatings Asphalt, L.P. 3099 N I H 35 Rouns Rock, TX 78664-2407 | 512-346-3839 | 2,120.00 |
| 42 KEYE | 42 KEYE 10700 Metric Blvd Austin, TX 78758 | (512)835-0042 | 1,996.00 |
| APARTMENT HOME LIVING | APARTMENT HOME LIVING BOX 1266, SAN ANTONIO, TX 78295-1266 | 888-278-6623 | 1,937.25 |
| Whirlpool Contract/Retail | Whirlpool Contract/Retail PO BOX 915029 Dallas, TX 75391 | 800-835-0271 | 1,756.80 |
| APARTMENT FINDERS | APARTMENT FINDERS 4043 TRINITY MILLS RD. # 106, DALLAS, TX 75287 | | 1,756.80 |
| NETWORK COMMUNICATIONS INC. | NETWORK COMMUNICATIONS INC. P O BOX 402168 ATLANTA, GA 30384-2168 | 770-962-7220 | 1,756.80 |
| Waste Management | Waste Management Longhorn Disposal PO Box 78251 Phoenix, AZ 85062 | 512-272-4341 | 1,668.22 |
| Sherwin Williams | Sherwin Williams 711 EAST TAYLOR STREET SHERMAN, TX 75090 | 903-893-7481 | 1,648.86 |
| For Rent Magazine | For Rent Magazine 75 Remittance Dr. Ste 1711 Chicago, IL 60675 | 1-800-845-0400 | 1,590.40 |
| JM Austin | JM Austin 86 Doe Run Dr. Holland, PA 18966 | (215)968-4434 | 1,540.94 |
| Cort Furniture Rental | Cort Furniture Rental 4646 Perrin Creek Dr. Ste 260 Austin, TX 78217 | (210)967-1339 | 1,485.18 |
| Kenfield Golf Cars | Kenfield Golf Cars 13357 Pond Springs Rd. Austin, TX 78729 | 972-241-1161 | 1,415.90 |
| Apartments For Rent | Apartments For Rent 75 Remittance Dr. #1711 Chicago, IL 60675-1711 | | 1,340.80 |
| Clear Choice Roofing | Clear Choice Roofing c/o Montrerone Round Rock Leasing Office | 512-712-4906 | 1,212.00 |
| RESIDENT DATA INC. | RESIDENT DATA INC. P O BOX 730694 DALLAS, TX 75373-0694 | 972-952-1480 | 1,147.15 |
| Home Place Apartment Search | Home Place Apartment Search 12518 Research Blvd. Suite A Austin, TX 78759 | 512-258-5200 | 1,040.00 |
| HomeCity Inc. | HomeCity Inc. 302 Pecan Hollow Drive Coppell, TX 75019 | (512) 502-8900 | 1,040.00 |
| Access Contols of Austin | Access Contols of Austin 4332 Cypress Canyon Trl. Spicewood, TX 78669 | | 1,059.02 |
| *Keller Williams Realty | *Keller Williams Realty Northwest Market Center #48 9430Research Boulevard Echelon IV, Suite 180 Austin, TX 78759 | 512-448-4111 | 1,008.00 |
| Consumer Source,Inc | Consumer Source, Inc P.O.Box 402039 Atlanta,GA 30384-2039 | 770-962-7220 | 953.60 |
| Long Horn Roofing | Long Horn Roofing 3922 Woodbury Drive #E Austin, TX 78704 | (512)479-2500 | 920.00 |
| ABC Pest Pool & Lawn Services | ABC Pest Pool & Lawn Services 9519 IH 35 North Austin, TX 78753 | 512-837-8545 | 841.82 |
| Lisa Von Ruff | Lisa Von Ruff Monterone-Round Rock Leasing Office | 512-266-2775 | 764.02 |
| Mr. Electric | Mr. Electric 2541 South IH 35 Ste 200-315 Round Rock , TX 78664 | 512-388-1835 | 683.54 |
| Automatic Fire Protection, Inc | Automatic Fire Protection, Inc 20111 A Mashburn St. Pflugerville, TX 78660 | 512-251-5752 | 650.30 |
| Overhead Door Company of Austin | Overhead Door Company of Austin 3600 Silver Dollar Circle#100 Austin, TX 78744 | 512-443-3051 | 601.44 |
| Thyssenkrupp Elevator Corp. | Thyssenkrupp Elevator Corp. PO BOX 933004 Atlanta, GA 31193-3004 | 512-447-9511 | 558.82 |
| Prostar Services , Inc. | PROSTAR P O BOX 110209 CARROLLTON TX 75011-0209 | 972-245-6005 | 556.61 |
| AAA Building Maintenance Inc. | AAA Building Maintenance Inc. 6529 Heron Dr. Austin, TX 78759 | (512)258-7509 | 510.94 |
| Manohar Rao | Manohar Rao 3110 Mosby Dr. Sugarland, TX 77479 | | 480.00 |
| T-N-T Glass & Mirror | T-N-T Glass & Mirror PO Box 152708 Austin, TX 78715 | 512-444-5552 | 428.58 |
| Midwest Promotional Group | Midwest Promotional Group 5900 Archer Rd. Summit, IL 60501 | 708-563-0600 | 411.36 |
| CRJ Personnel, Inc | CRJ Personnel, Inc 11940 Jollyville Rd. Suite 220-S Austin, TX 78759 | 512-258-5842 | 404.84 |
| CHASE CARD SERVICES | CHASE CARD SERVICES | | 342.09 |
| Leslie Wightman | Leslie Wightman 399 Private Road #207 Ivanroe, TX 75447 | | 327.58 |

**Monterone Round Rock**

**Unsecured Debts as of 4/23/09**

**The amounts set forth below represent 80% of the total which is the amount attributable to Amaravathi LP.**

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| Perfect Scents | Perfect Scents 4335 Vance Jackson #503 San Antonio, TX 78230 | 210-494-2564 | 324.39 |
| Raymond Chelli, Barbara Chelli | Raymond Chelli, Barbara Chelli 7711 O'Connor Dr. #104 Round Rock, TX 78681 | | 268.70 |
| Tammi Henkel | Tammi Henkel, 7711 Oconnor Drive, Round Rock TX 78681 | 512-341-2620 | 247.24 |
| Atmos Energy | Atmos Energy PO BOX 78108 Phoenix, AZ 85062 | 888-286-6700 | 234.08 |
| Ranee Warrington | Ranee Warrington P.O. Box 1896 Georgetown, TX 78627 | | 234.14 |
| MyNewPlace | MyNewPlace P.O. Box 894632 Los Angeles, CA 90189-4632 | (800)597-6510 | 221.76 |
| RASA CARPET CLEANING | RASA CARPET CLEANING P O BOX 619130 DALLAS, TX 75261-9130 | 800-609-9944 | 203.51 |
| HANDYTRAC SYSTEMS, LLC | HANDYTRAC SYSTEMS, LLC 510 Staghorn Court Alpharetta, GA 30004 | 678-990-2305 | 190.34 |
| Williamson County | Williamson County 508 South Rock Street Georgetown, TX 78626 | 512-943-1300 | 180.00 |
| Auto Gate | Auto Gate 435 Industrial Blvd. Austin, TX 78745-1208 | 512-444-4283 | 167.73 |
| Martin Hoene, Irmtraud Hoene | Martin Hoene, Irmtraud Hoene 8609 Sea Ash Cir Round Rock, TX 78681 | | 143.72 |
| Signus | Signus PO Box 300609 Houston, TX 77230 | 212-343-1000 | 119.74 |
| Sully's Plumbing Service, Inc. | Sully's Plumbing Service, Inc. P.O. Box 1430 Pflugerville, TX 78691-1430 | (512)251-6916 | 110.32 |
| Austin's Finest Auto Detail | Austin's Finest Auto Detail 9400 West Palmer Lane #711 Austin , TX 78717 | 512-921-2801 | 100.00 |
| KFMK Radio Station | KFMK Radio Station C/O Radio Accounting Service 3312 W Peterson Ave. Chicago, IL 60659 | (512) 341-2620 | 80.00 |
| Kristine Warren | Kristine Warren 7711 Oconnor Drive, Round Rock TX 78681 | | 80.00 |
| Royal Chemical Corp | Royal Chemical Corp. P.O. Box 1601 Owings Mill, MD 21117 | 1-800-394-5994 | 60.00 |
| Office Of The Attorney General | Office Of The Attorney General TX Child Support SDU PO Box 659791 San Antonio, TX 78265-9791 | | 48.90 |
| FEDERAL EXPRESS | FEDERAL EXPRESS ACCT # 1046-8089-2 | | 19.01 |
| TIME WARNER CABLE | TIME WARNER CABLE P O BOX 660097 DALLAS TX 75266-0097 | 512-576-2329 | 12.48 |
| | | | **2,748,046.32** |

Addendum 5 to Exhibit A Item # 14

## Monterone Canyon Creek
## Unsecured Debts as of 4/23/09
### The amounts set forth below represent 20% of the total which is the amount attributable to Amaravathi LP.

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| 4D Signworx LLC | 4D Signworx LLC 2022 Fech Rd Haslton, TX 77055 | 713-984-2010 | 822.70 |
| ABC Pest and Lawn Services | ABC Pest and Lawn Services 9519 IH 35 North Austin, TX 78753 | 512-837-9500 | 900.64 |
| Access Controls of Austin | Access Controls of Austin 4332 Cypress Canyon Trail Spicewood, TX | | 641.20 |
| Affordable Cleaning & Landscaping Inc. | Affordable Cleaning & Landscaping 1315 Sam Blass Cir. Suite B-4 Round Rock, TX 78681 | (512)310-9339 | 65.60 |
| Allaco Investments Inc. | Allaco Investments Inc. DBA . Alf Austin 8127 Mesa Dr, B206-201 Austin, TX 78759 | 512-241-1441 | 306.00 |
| Angelfood Catering | Angelfood Catering 730 1 RR 620 N. Ste. 155 Austin, TX 78726 | 512-335-5520 | 757.75 |
| Apartment Finder Magazine of Austin, TX | Apartment Finder Magazine of Austin, TX Network Communications, Inc. PO Box 402168 Atlanta, GA. 30384-2168 | 770-962-7220 | 878.40 |
| APARTMENT GUIDE.COM | APARTMENT GUIDE.COM P.O. Box 402039 Atlanta, GA 30384-2039 | 512-231-0514 | 953.60 |
| Apartment Home Living | Apartment Home Living P.O. Box 1266 San Antonio, TX 78285-1266 | (888)278-6623 | 2,076.00 |
| Apartment Specialist | Apartment Specialists P.O. Box 30495 Austin, TX 78755 | 512-372-8700 | 1,050.00 |
| Apartments Now ! | Apartments Now! P.O. Box 30495 Austin, TX 78755 | 512-372-8700 | 2,680.80 |
| Apartments.com | Classified Ventures LLC 2563 Collection Center Drive Chicago, IL 60693 | 512-340-9199 | 478.40 |
| ARG Publishing Company | ARG Publishing Company P.O. BOx 10012 Austin, TX 78766 | (512)340-9199 Ext 21 | 300.00 |
| Armando Gomez | Armando Gomez c/o Monterone Canyon Creek Leasing Office | 512-918-0890 | 336.00 |
| AT&T | AT&T P.o. Box 6300047 Dallas, TX 75393-0170 | (800) 924-1743 | 648.60 |
| Austin American-Statema | Austin American-Statema P.O. Box 670 Austin, TX 78767-0670 | 512-445-3830 | 173.64 |
| Austin Apartment Association | Austin Apartment Association 4107 Medical Parkway Austin, TX 78756 | (512) 323-0990 | 52.82 |
| Austin Apartment Guide | Austin Apartment Guide HPC Publications P.O. Box 402039 Atlanta, GA 30384-2039 | (512) 343-5065 | 1,193.60 |
| Austin Fitness Repair | Austin Fitness Repair 6435 Spicewood Springs Rd. Austin, TX 78759 | (512)864-7273 | 432.98 |
| Austin House Cleaning Co. | Austin House Cleaning Co. 8027 Coulver Road Austin, TX 78747 | 512-251-5522 | 60.00 |
| Austin Titan Fire Protection | Austin Titan Fire Protection 131 W. Austin Avenue #200 Hutto, TX 78634 | (512)759-5020 | 1,365.68 |
| Auto Gate Texas, Inc. | Auto Gate 435 Industrial Blvd. Austin, TX 78745-1208 | 512-444-4283 | 1,013.43 |
| B & B Specialist | B & B Specialist 3574 Rocking J Rd. Suite D Round Rock, TX 78664 | 512-989-9549 | 386.23 |
| Baker & McKenzie LLP | Baker & McKenzie LLP One Prudential. Plaza, Suite 3500 130 East Randolph Drive Chicago, Illinois 60601-6384 USA | 312-861-8000 | 14,430.00 |
| Benchmark Landscapes | Benchmark Landscapes 8910 Research Blvds. Ste. F-1 Austin, TX 78758 | 512-266-3167 | 6,887.77 |
| C&J Painting and Carpet | C&J Painting and Carpet P.O. Box 200573 Austin, TX 78720-0573 | (512)989-1867 | 2,595.51 |
| Cares by Apartment Life | Cares by Apartment Life P.O. Box 1031 Bedford, TX 76095-1031 | (817)685-2863 | 2,376.00 |
| Carmen McGraw | Monterone-Canyon Creek Leasing Office, 9009 N FM 620, Austin TX 78726 | (512) 918-0890 | 360.00 |
| Carpet Warehouse | Carpet Warehouse P O. Box 200806 Austin, TX 78720-0806 | 512-335-8138 | 10,531.82 |
| Citywide Apartment Locators | Citywide Apartment Locators 107 Avalanche Ave. Georgetown, TX 78626 | (512) 835-7368 | 1,140.00 |
| CJR Personnel, Inc. | CJR Personnel, Inc. 11940 Jollyville Rd. Suite 230-S Austin, TX 78759 | (512)258-5842 | 920.00 |
| Cleaning Network | Cleaning Network P.O. Box 41975 Austin, TX 78704 | 800-2505-1402 | 3,845.28 |
| Clear Choice Roofing | Clear Choice Roofing 2411 W. Slaughter Lane, Suite A Austin, TX | 512-712-4906 | 1,040.00 |
| CNC Investments | CNC Investments 4420 FM 1960 W, Suite 224, Houston TX 77068 | 281-444-1585 | 1,436,995.20 |
| Community Controls | Community Controls 2500 South 3850 West Suite A Salt Lake City, Utah 84120-7225 | (801)972-4331 | 1,599.35 |
| Consumer Source, Inc. | Consumer Source, Inc. P.O. Box 402039 Atlanta, GA 30384-2039 | 800-216-1423 | 1,859.20 |
| Cort Furniture | Cort Furniture 4646 Perrin Creek Dr. Ste. 260 San Antonio, TX 78217 | 210-967-1339 | 1,713.42 |
| Daniel Berenguer | Daniel Berenguer c/o Monterone Canyon Creek Leasing Office | 512-918-0890 | 672.00 |
| Dog Duty Inc. | Dog Duty Inc. P.O. Box 200309 Austin, TX 78720 | 512-423-3889 | 404.77 |
| EMSL Analytical , Inc. | EMSL Analytical, Inc. 107 Haddon Ave. Westmont, NJ 08108 | 800-220-3675 | 52.80 |
| E-Z Dyer & Washer Leasing Inc. | E-Z Dyer & Washer Leasing Inc. P.O. Box 90937 Austin, TX 78709-0937 | 512-370-2400 | 96.66 |
| Federal Express | Federeal Express Acct # 3201-2822-6 | 800-845-0400 | 36.37 |
| For Rent Magazine | For Rent Magazine 75 Remittance Drive #1711 Chicago, IL 60675-1711 | (800)845-0400 | 141.39 |
| Goodman Air Conditioning & Heating | Goodman Air Conditioning & Heating P.O. Box 201652 Houston, TX 77216-1652 | (512) 834-8622 | 611.74 |
| Handy Trac Systems, LLC | Handy Trac Systems, LLC 510 Straghorn Court Alpharetta, GA 30004 | (678) 990-2305 | 340.00 |
| Hines Pool & Spa | Hines Pool & Spa 900 McPaul St. Austin, TX 78758 | (512) 873-8565 | 646.90 |

Page 1 of 3

Addendum 5 to Exhibit A  Item # 14

## Monterone Canyon Creek
## Unsecured Debts as of 4/23/09

**The amounts set forth below represent 20% of the total which is the amount attributable to Amaravathi LP.**

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| Home Place Apartment Search | Home Place Apartment Search 12518 Research Blvd. Suite A Austin, TX 78759 | 512-258-5200 | 1,742.20 |
| Illustratus | Illustratus 10983 Granada Lane Overland Park, KS 66211 | 866-912-6300 | 854.79 |
| Industrial Chem. Labs & Services Inc. | Industrial Chem. Labs & Services Inc., 55 Brook Ave Ste G, Deer Park, NY 11729-7200 | 800-827-0869 | 669.00 |
| Infiniti Painting & Cleaning | Infiniti Painting & Cleaning, 1001 Praine Trl Ste B, Austin, TX 78758-4350 | 877-525-1144 | 2,481.41 |
| James King Welding Services | James King Welding Services 4500 Steiner Ranch Blvd Austin, TX 78732 | (512) 658-4049 | 240.00 |
| JC Painting & Cleaning | JC Painting & Cleaning, 2245 South Lenox Street Milwaukee, WI 53207 | 512-796-4351 | 7,600.78 |
| JM Austin | JM Austin 86 Doe Run Dr. Holland, PA 18966 | 215-968-4434 | 1,040.25 |
| Josh Adams | Monterone-Canyon Creek Leasing Office, 9009 N FM 620, Austin TX 78726 | 512-918-0890 | 1,693.80 |
| Keller Williams Realty | Keller Williams Realty 1927 Lohmans Crossing  Suite 102 Austin, Tx 78734 | 512-346-3550 | 756.60 |
| Kenfield Golf Cars | Kenfield Golf Cars 13357 Pond Springs Rd. Austin, Rd 78729 | (512) 258-8515 | 965.79 |
| Las Colinas Logomat | Las Colinas Logomat P.O. Box 143369 Irving , TX 75014-3369 | | 459.14 |
| Lone Star Overnight | Lone Star Overnight P.O. Box 149225 Austin, TX 75125 | 512-354-6788 | 19.97 |
| M.D. Gilbert, Inc. | M.D. Gilbert, Inc. P.O. Box 5835 Kingwood, TX.77325-5835 | 281-360-3700 | 108.00 |
| Maintenace Supply Headquarters | Maintenace Supply Headquaters 12315 Parc CrestDr. Ste # 100 Stafford, TC 77477 | 87633-6747 | 51.55 |
| Mill-Ced Enterprises, Inc. | Mill-Ced Enterprises, Inc. 892 Summit St. Suites #108 Round Rock, TX 78664 | | 85.73 |
| Move Rentals Division | Move Rental Division P.o. Box 4455 Attn: Accts Receivable Scottsdale , AZ 85261-4455 | | 345.60 |
| Move Sales, Inc | Move Sales, Inc. Attn: Accts. Receivable P.O. Box 13237 Scottsdale, AZ 85267-3237 | | 180.80 |
| MyNewPlace | MyNewPlace P.O. Box 894632 Los Angeles, CA 90189-4632 | 800-597-6510 | 257.04 |
| Network Communications, Inc.-Apt Finder | Network Communications, Inc. Apartment Finder Magazine P.O. Box 402168 Atlanta, GA 30384-2168 | (770)962-7220 | 1,756.80 |
| Next Day Signs | Next Day Signs, 23900 Lorain Rd, Cleveland OH 44070 | 512-798-2255 | 265.60 |
| OlisSpunkmeyer | OlisSpunkmeyer, Inc. 7090 Collections Center Drive Chicago, IL 60693 | (800)300-4629 | 297.15 |
| Overhead Door Company of Austin | Overhead Door Company of Austin 3600 Silver Dollar Circle Suite 100 Austin, TX 78744 | 512-443-3051 | 1,583.82 |
| Pedernales Electric Cooperative, Inc. | Pedernales Electric Cooperative, Inc. P.O. Box 1 Johnson City, TX 78636 | (888) 554-4732 | 2,601.91 |
| Perfect Scents | Perfect Scents 4335 Vance Jackson #503 San Antonio, TX 78230 | (210)494-2564 | 339.07 |
| Phoenix IT Consulting | Phoenix IT Consulting 9809 Queensland Dr. Austin, TX 78729 | | 580.98 |
| Quixtar Inc. | Quixtar Inc. Attn: AIR SC-1K P.O. Box 3326 Grand Rapids, MI 49501-3326 | | 303.10 |
| Real Page | Real Page P.O. Box 671339 Dallas, TX 75267-1339 | 972-820-3064 | 1,894.95 |
| Resident Data | Resident Data P.O. Box 730694 Dallas, TX 75373-0694 | (972)952-1480 | 1,052.63 |
| Sherwin Williams | Sherwin Williams 500 E. Olforf Street Austin, TX 78229 | (512) 444-2525 | 463.82 |
| Super Shuttle of Austin | Super Shuttle of Austin P.O. Box 6170 Austin, TX 78762 | 512-929-3900 | 26.40 |
| Synergy Group of Texas | Synergy Group of Texas P.O. Box 725 Allen, TX 75013 | 214-547-8956 | 474.39 |
| Texas Dept. of State Health  Services | Texas Dept. of State Health Services Food and Drug Licensing Group MC-2835 P.O. Box 149347 Austin, TX 78714-9347 | 512-834-6727 | 176.00 |
| The Helium House | The Helium House P.O. Box 30015 Austin, TX 78755 | (512)913-8808 | 225.85 |
| The Rock Painting & Cleaning | The Rock Painting & Cleaning P.O. Box 152528 Austin, TX 78715 | 512-252-3531 | 5,095.20 |
| Thyssenkrupp Elevator Corp. | Thyssenkrupp Elevator Corp. 3615 Willow Springs Road Austin, TX 78704 | 512-447-9511 | 1,476.44 |
| Tiffany Banks | Tiffany Banks c/o Monterone Canyon Creek Leasing Office | 512-918-0890 | 492.80 |
| Time Warner Cable | Time Warner Cable P.O. Box 85100 Austin, TX 78708-5100 | (866) 892-4249 | 60.93 |
| T-N-T Glass & Mirror | T-N-T Glass & Mirror P.O. Box 152709 Austin, TX 78715 | (512) 444-5552 | 118.45 |
| UCS Cleaning | UCS Cleaning 1834 Ferguson Ln. Ste 1000 Austin, TX 78754 | 512-385-6600 | 4,542.50 |
| Uncotec | Uncotec 567 Sterling Ave. #501 Brooklyn, NY 141201 | 512-773-3318 | 268.78 |
| USA Mobility Wireless, Inc. | USA Mobility Wireless, Inc. P.O. Box 660770 Dallas, TX 75266-0770 | (800) 866-2770 | 10.18 |
| Waste Management | Waste Management Longhorn Disposal P.O. Box 78251 Phoenix, AZ 85062-8251 | 800-800-5804 | 1,269.62 |
| Waste Reduction Consultants | Waste Reduction Consultants P.O. Box 50217 Jacksonville Beach, FL 32240 | (800) 332-1554 | 146.08 |
| While UR Out Pet Sitting | While UR Out Pet Sitting 3116 Blazing Star Trail Cedar Park , TX 78613 | 512-699-7542 | 38.40 |
| Whirpool Contract/Retail | Whirpool Contract/Retail P.O. Box 915029 Dallas, TX 75391-5029 | 800-835-0271 | 224.12 |
| Wilmar Industries, Inc. | Wilmar Industries, Inc. 200 East Park Drive Ste. 200 Mt. Laurel, NJ 08054 | (866) 506-1371 | 7,757.04 |

Page 2 of 3

Addendum 5 to Exhibit A  Item # 14

## Monterone Canyon Creek
### Unsecured Debts as of 4/23/09
The amounts set forth below represent 20% of the total which is the amount attributable to Amaravathi LP.

| Vendor | Address | Phone | Amaravathi LP |
|---|---|---|---|
| WTA- Wilson, Tindall & Associates | Wilson, Tindall & Associates 8701 North Mopac Suite 150 Austin, TX 78759 | 512-372-8700 | 4,190.00 |
| WW Advertising | WW Advertising 12023 Silvera Bend Lane Cypress, TX 77433 | 512-335-8138 | 12,268.40 |
| | | | 1,576,424.15 |

Page 3 of 3

Addendum VI to Schedule G

| Property | Vendor | Contract Summarization | | Start Date | End Date |
|----------|--------|------------------------|---|-----------|----------|
| Monterone at Steiner Ranch | Apartment Finder | Multimedia Pak Plus | 2305 Newpoint Pkwy, Lawrenceville, GA 30043 | 02/01/07 | 02/01/08 |
| Monterone Round Rock | Apartment Finder | Multimedia Pak Plus | 2305 Newpoint Pkwy, Lawrenceville, GA 30043 | 02/01/07 | 01/01/08 |
| Monterone Round Rock | Waste Reduction Consultants | Waste Services Agreement | P.O.BOX 51349, Jacksonville, FL 78681 | 05/10/08 | 05/10/09 |
| Monterone Round Rock | Waste Reduction Consultants | Waste Services Agreement | P.O.BOX 51349, Jacksonville, FL 78681 | 05/01/08 | 05/01/11 |
| Monterone Steiner Ranch | Waste Reduction Consultants | Waste Services Agreement | P.O.BOX 51349, Jacksonville, FL 78681 | 03/12/08 | 03/12/11 |
| Mansions at Canyon Creek | Apartment Finder | Two-Page Display Ad - Austin | 2305 Newpoint Pkwy, Lawrenceville, GA 30043 | 01/17/07 | 01/01/08 |
| Mansions at Canyon Creek | Austin Fitness Repairs | Exercise Equipment Maintenance Agreement | 6435 Spicewood Springs Rd., Austin, TX 78759 | 03/20/07 | 03/20/09 |
| Mansions at Canyon Creek | EZ Washer Dryer Leasing | Washer & Dryer Lease | PO Box, 90937, Austin, TX 78709 | 08/01/07 | 10/31/07 |
| Mansions at Canyon Creek | Maldonado Nursery & Landscaping | Landscaping Maintenance | 9009 FM 620 North, Austin, TX 78726 | 02/14/07 | 02/14/08 |
| Mansions at Canyon Creek | Waste Management | Dumpster(s) & Pick Up | 9708 Giles Lane, Austin, TX 78754 | 03/14/07 | 03/14/09 |
| Mansions on the Green | Apartment Finder | Two-Page Display Ad - Round Rock | 2305 Newpoint Pkwy, Lawrenceville, GA 30043 | 02/01/07 | 01/01/08 |
| Mansions on the Green | Maldonado Nursery & Landscaping | Landscaping Maintenance | 9009 FM 620 North, Austin, TX 78726 | 02/14/07 | 02/14/08 |
| Mansions on the Green | Waste Management | Dumpster & Pick Up | 9708 Giles Lane, Austin, TX 78754 | 03/14/07 | 03/14/09 |
| Montrone at Steiner Ranch | CNC Investments | Property Management | 4420 FM 1960 W, Suite 224, Houston, TX 77069 | 02/01/07 | - |
| Montrone Canyon Creek | CNC Investments | Property Management | 4420 FM 1960 W, Suite 224, Houston, TX 77069 | 02/01/07 | - |
| Montrone Round Rock | CNC Investments | Property Management | 4420 FM 1960 W, Suite 224, Houston, TX 77069 | 02/01/07 | - |