**MOR-1**

**UNITED STATES BANKRUPTCY COURT**

CASE NAME: Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754
PROPOSED PLAN DATE:

PETITION DATE: 04/23/09
DISTRICT OF TEXAS: Southern
DIVISION: Houston

## MONTHLY OPERATING REPORT SUMMARY  FOR MONTH  OF  JANUARY  YEAR 2010

| MONTH | May 2009 | June 2009 | July 2009 | August 2009 | September 2009 | October 2009 | November 2009 | December 2009 | January 2010 |
|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | 1,530,252.83 | 1,360,513.21 | 1,375,363.00 | 1,418,381.73 | 1,460,857.71 | 1,464,327.94 | 1,460,847.88 | 1,425,095.38 | 1,408,234.63 |
| INCOME BEFORE INT; DEPREC. TAX (MOR-6) | 492,025.63 | 414,510.80 | 132,104.69 | 542,320.74 | 448,267.67 | 365,234.75 | 588,589.64 | 205,389.45 | 371,773.83 |
| NET INCOME (LOSS) (MOR-6) | -606,466.53 | -134,735.28 | -417,141.39 | -6,925.34 | -175,978.41 | -184,011.33 | 39,343.56 | -420,972.07 | -254,587.69 |
| PAYMENTS TO INSIDERS (MOR-9) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | 0.00 | 0.00 | 262,500.00 | 0.00 | 150,000.00 | 150,000.00 | 0.00 | 50,000.00 | 150,000.00 |
| TOTAL DISBURSEMENTS (MOR-8) | 181,501.29 | 631,534.33 | 967,599.72 | 534,070.71 | 803,332.64 | 921,467.13 | 963,680.13 | 939,143.52 | 6,227,753.96 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

**REQUIRED INSURANCE MAINTAINED**

| AS OF SIGNATURE DATE | | EXP. DATE |
|---|---|---|
| CASUALTY | YES ( ) NO ( ) | -_-_- |
| LIABILITY | YES ( x ) NO ( ) | 01-02-2011 |
| VEHICLE | YES ( ) NO ( ) | -_-_- |
| WORKER'S | YES ( ) NO ( ) | 01-01-2011 |
| OTHER | YES ( x ) NO ( ) | 01-02-2011 |

CIRCLE ONE

Are all accounts receivable being collected within terms?   **Yes**  No
Are all post-petition liabilities, including taxes, being paid within terms?   **Yes**  No
Have any pre-petition liabilities been paid?   **Yes**  No
If so, describe   Tenant Security Deposits refunded with approval.
Are all funds received being deposited into DIP bank accounts?   **Yes**  No
Were any assets disposed of outside the normal course of business?   Yes  **No**
If so, describe
Are all U.S. Trustee Quarterly Fee Payments current?   **Yes**  No
What is the status of your Plan of Reorganization?

ATTORNEY NAME: Brian A. Abramson
FIRM NAME: Diamond McCarthy LLP
ADDRESS: 909 Fannin, Suite 1500
CITY, STATE, ZIP: Houston, TX 77010
TELEPHONE FAX: 713-333-5100/713-333-5195

**MOR-1**

*I certify under penalty of perjury that the following complete Monthly Operating Report (MOR), consisting of MOR-1 through MOR-9 plus attachments, is true and correct.*

SIGNED X _____  TITLE: CONTROLLER
(ORIGINAL SIGNATURE)
SREE HARI VEMULAPALLI  2/18/2010
(PRINT NAME OF SIGNATORY)   DATE   Revised 07/01/98

The attached reports summarize the 100% total monthly operating information of the Debtors, thereby consolidating the 80% ownership interest of Amaravathi Limited partnership and the 20% ownership interest of Amaravathi Keerthi, LLC.
For purposes of payments to the U.S. Trustee, disbursements for Amaravathi Limited Partnership are $4,982,203.17 (representing 80% of total disbursements) and $1,245,550.79 for Amaravathi Keerthi, LLC (representing 20% of total disbursements).
Additionally, note that this monthly operating report summarizes information from each of the Debtors' three properties.  Attached as Exhibits A-C are monthly operating reports for each of these properties.

CASE NAME:   Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2009 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 |
| **CURRENT ASSETS** | | | | | | | | | | |
| Cash | 311,724.00 | 1,347,600.57 | 2,085,624.19 | 2,587,640.85 | 3,469,461.47 | 7,225,803.81 | 7,710,408.40 | 8,194,277.25 | 8,748,953.13 | 3,830,614.88 |
| Accounts Receivable, Net | 21,529.00 | 15,428.62 | 30,923.15 | 23,688.58 | 24,491.97 | 18,674.35 | 31,901.97 | 30,350.75 | 32,290.43 | 35,709.16 |
| Inventory: Lower of Cost or Market | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | 278,387.00 | 212,069.46 | 189,554.51 | 233,769.16 | 211,254.03 | 193,591.70 | 171,231.40 | 148,871.10 | 12,993.62 | 424,798.57 |
| Investments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other | 799,298.00 | 799,298.00 | 799,297.59 | 799,297.59 | 799,297.59 | 799,297.59 | 799,297.64 | 799,297.59 | 799,297.59 | 799,297.59 |
| TOTAL CURRENT ASSETS | 1,410,938.00 | 2,374,396.65 | 3,105,399.44 | 3,644,396.18 | 4,504,505.06 | 8,237,367.45 | 8,712,839.41 | 9,172,796.69 | 9,593,534.77 | 5,090,420.20 |
| PROPERTY, PLANT & EQUIP. @ COST | 170,178,731.00 | 170,208,518.98 | 170,270,529.74 | 170,308,682.02 | 170,421,584.47 | 166,420,273.05 | 166,687,055.18 | 167,223,869.63 | 167,650,220.94 | 168,536,078.08 |
| Less Accumulated Depreciation | 13,741,685.00 | 14,804,173.14 | 15,335,417.43 | 15,866,661.59 | 16,397,905.75 | 16,095,864.34 | 16,627,108.50 | 17,158,352.66 | 17,766,712.26 | 18,375,071.86 |
| NET BOOK VALUE OF PP & E | 156,437,046.00 | 155,404,345.84 | 154,935,112.31 | 154,442,020.43 | 154,023,678.72 | 150,324,408.71 | 150,059,946.68 | 150,065,516.97 | 149,883,508.68 | 150,161,006.22 |
| OTHER ASSETS | 0.00 | 0.00 | | | | | | | | |
| 1. Land | 18,818,827.00 | 18,818,827.00 | 18,818,827.20 | 18,818,827.20 | 18,818,827.20 | 18,818,827.20 | 18,818,827.20 | 18,818,827.20 | 18,818,827.20 | 18,818,827.54 |
| 2. Financing Costs | 1,674,771.00 | 1,654,579.61 | 1,620,765.19 | 1,602,763.27 | 1,584,761.35 | 1,566,759.43 | 1,548,757.51 | 1,530,755.59 | 1,512,753.67 | 1,494,751.75 |
| 3. Electric Deposit | 81,430.00 | 81,430.00 | 143,284.63 | 143,295.35 | 143,295.35 | 143,295.35 | 143,295.35 | 143,295.35 | 143,295.35 | 143,295.35 |
| 4. Vendor Deposits | 0.00 | 0.00 | 15,697.00 | 17,197.00 | 23,197.00 | 38,197.00 | 38,197.00 | 38,197.00 | 38,197.00 | 38,197.00 |
| TOTAL ASSETS | $178,423,012.00 | $178,333,579.10 | $178,639,085.77 | $178,668,499.43 | $179,098,264.68 | $179,128,855.14 | $179,321,863.15 | $179,769,388.80 | $179,990,116.67 | $175,746,498.06 |

* Per Schedules and Statement of Affairs

**MOR-2**

*Revised 12/17/09*

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2009 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 |
| **LIABILITIES** | | | | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 0.00 | 966,957.49 | 760,483.10 | 1,544,912.46 | 2,161,876.22 | 2,433,020.21 | 2,861,700.84 | 3,281,335.94 | 3,852,006.62 | 1,143,723.85 |
| PRE-PETITION LIABILITIES | | | | | | | | | | |
| Notes Payable - Secured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | |
| Priority Debt | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 | 160,000,000.00 |
| Federal Income Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA/Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Unsecured Debt | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 | 20,233,820.00 |
| Other | 13,358,122.00 | 12,909,549.11 | 13,556,265.45 | 13,130,891.14 | 12,950,618.02 | 12,886,042.90 | 12,834,381.56 | 12,822,928.89 | 13,587,017.85 | 11,613,209.66 |
| TOTAL PRE-PETITION LIABILITIES | 193,591,942.00 | 193,143,369.11 | 193,790,085.45 | 193,364,711.14 | 193,184,438.02 | 193,119,862.90 | 193,068,201.56 | 193,056,748.89 | 193,820,837.85 | 191,847,029.66 |
| **TOTAL LIABILITIES** | 193,591,942.00 | 194,110,326.60 | 194,550,568.55 | 194,909,623.60 | 195,346,314.24 | 195,552,883.11 | 195,929,902.40 | 196,338,084.83 | 197,672,844.47 | 192,990,753.51 |
| **OWNER'S EQUITY (DEFICIT)** | | | | | | | | | | |
| PREFERRED STOCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMON STOCK | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 | 9,999,999.00 |
| ADDITIONAL PAID-IN CAPITAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETAINED EARNINGS: Filing Date | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 | -25,168,929.00 |
| RETAINED EARNINGS: Post Filing Date | | -607,817.50 | -742,552.78 | -1,158,343.20 | -1,079,119.51 | -1,255,097.92 | -1,439,109.25 | -2,070,454.27 | -1,820,737.76 | -2,075,325.45 |
| TOTAL OWNER'S EQUITY (NET WORTH) | -15,168,930.00 | -15,776,747.50 | -15,911,482.78 | -16,327,273.20 | -16,248,049.51 | -16,424,027.92 | -16,608,039.25 | -17,239,384.27 | -16,989,667.76 | -17,244,255.45 |
| **TOTAL LIABILITIES & OWNERS EQUITY** | $178,423,012.00 | $178,333,579.10 | $178,639,085.77 | $178,582,350.40 | $179,098,264.73 | $179,128,855.19 | $179,321,863.15 | $179,098,700.56 | $180,683,176.71 | $175,746,498.06 |

* Per Schedules and Statement of Affairs

MOR-3

**CASE NAME:**   Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:**   09-32754

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|
| | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 |
| *TRADE ACCOUNTS PAYABLE* | 228,196.41 | 97,307.56 | 308,507.80 | 314,973.52 | 216,736.97 | 276,037.06 | 326,291.62 | 321,859.24 | 639,666.84 |
| TAX PAYABLE | | | | | | | | | |
| Federal Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ad Valorem Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes | 738,761.08 | 663,175.54 | 1,236,404.66 | 1,846,902.70 | 2,216,283.24 | 2,585,663.78 | 2,955,044.32 | 3,530,147.38 | 504,057.01 |
| TOTAL TAXES PAYABLE | 738,761.08 | 663,175.54 | 1,236,404.66 | 1,846,902.70 | 2,216,283.24 | 2,585,663.78 | 2,955,044.32 | 3,530,147.38 | 504,057.01 |
| SECURED DEBT POST-PETITION | | | | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | | | | |
| OTHER  ACCRUED LIABILITIES | | | | | | | | | |
| 1. | | | | | | | | | |
| 2. | | | | | | | | | |
| 3. | | | | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $966,957.49 | $760,483.10 | $1,544,912.46 | $2,161,876.22 | $2,433,020.21 | $2,861,700.84 | $3,281,335.94 | $3,852,006.62 | $1,143,723.85 |

**\*Payment requires Court Approval**

**MOR-4**

*Revised 12/17/09*

CASE NAME:   Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

**AGING OF POST-PETITION LIABILITIES**
MONTH                    Jan-10

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | MONTH |
|------|-------|----------------|---------------|-------------|--------------------------|-------|
| 0-30 | 1,143,723.85 | 639,666.84 | 0.00 | 0.00 | 504,057.01 | 0.00 |
| 31-60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61-90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 91+ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | $1,143,723.85 | $639,666.84 | $0.00 | $0.00 | $504,057.01 | $0.00 |

**AGING OF ACCOUNTS RECEIVABLE**

| MONTH | | | | | | |
|-------|---|---|---|---|---|---|
| 0-30 DAYS | | | 0.00 | 0.00 | 0.00 | 0.00 |
| 31-60 DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 61-90 DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 91+ DAYS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 12/17/09*

CASE NAME: Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## STATEMENT OF INCOME (LOSS)

| | MONTH May-09 | MONTH Jun-09 | MONTH Jul-09 | MONTH Aug-09 | MONTH Sep-09 | MONTH Oct-09 | MONTH Nov-09 | MONTH Dec-09 | MONTH Jan-10 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | 1,530,252.83 | 1,360,513.21 | 1,375,363.00 | 1,418,381.73 | 1,460,857.71 | 1,464,327.94 | 1,460,847.88 | 1,425,095.38 | 1,408,234.63 | 12,903,874.31 |
| TOTAL COST OF REVENUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROSS PROFIT | 1,530,252.83 | 1,360,513.21 | 1,375,363.00 | 1,418,381.73 | 1,460,857.71 | 1,464,327.94 | 1,460,847.88 | 1,425,095.38 | 1,408,234.63 | 12,903,874.31 |
| **OPERATING EXPENSES:** | | | | | | | | | | |
| Selling & Marketing | 47,482.75 | 49,036.11 | 56,139.10 | 29,775.52 | 46,148.72 | 36,121.10 | 30,502.01 | 45,116.28 | 28,998.09 | 369,319.68 |
| General & Administrative | 206,953.05 | 503,279.60 | 521,666.55 | 454,389.77 | 424,545.62 | 513,399.01 | 449,748.51 | 490,500.04 | 449,252.95 | 4,013,735.10 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | 0.00 | 1,791.00 | 273,556.96 | 0.00 | 150,000.00 | 157,677.38 | 0.00 | 50,000.00 | 150,000.00 | 783,025.34 |
| Other : Property Taxes | 738,761.08 | 369,380.54 | 369,380.54 | 369,380.54 | 369,380.54 | 369,380.54 | 369,380.54 | 575,103.06 | 375,839.29 | 3,905,986.67 |
| Other : Insurance | 45,030.32 | 22,515.16 | 22,515.16 | 22,515.16 | 22,515.16 | 22,515.16 | 22,627.18 | 58,986.55 | 32,370.47 | 271,590.32 |
| TOTAL OPERATING EXPENSES | 1,038,227.20 | 946,002.41 | 1,243,258.31 | 876,060.99 | 1,012,590.04 | 1,099,093.19 | 872,258.24 | 1,219,705.93 | 1,036,460.80 | 9,343,657.11 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 492,025.63 | 414,510.80 | 132,104.69 | 542,320.74 | 448,267.67 | 365,234.75 | 588,589.64 | 205,389.45 | 371,773.83 | 3,560,217.20 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION | 1,098,492.16 | 549,246.08 | 549,246.08 | 549,246.08 | 549,246.08 | 549,246.08 | 549,246.08 | 626,361.52 | 626,361.52 | 5,646,691.68 |
| OTHER (INCOME) EXPENSE* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ITEMS** | 0.00 | 0.00 | 0.00 | 0.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75,000.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 1,098,492.16 | 549,246.08 | 549,246.08 | 549,246.08 | 624,246.08 | 549,246.08 | 549,246.08 | 626,361.52 | 626,361.52 | 5,721,691.68 |
| NET INCOME BEFORE TAXES | -606,466.53 | -134,735.28 | -417,141.39 | -6,925.34 | -175,978.41 | -184,011.33 | 39,343.56 | -420,972.07 | -254,587.69 | -2,161,474.48 |
| FEDERAL INCOME TAXES | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($606,466.53) | ($134,735.28) | ($417,141.39) | ($6,925.34) | ($175,978.41) | ($184,011.33) | $39,343.56 | ($420,972.07) | ($254,587.69) | ($2,161,474.48) |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*   *Footnote Mandatory.*

* *  *Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.*

**MOR-6**

*Revised 12/17/09*

CASE NAME:   Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER:  09-32754

| CASH RECEIPTS AND DISBURSEMENTS | MONTH May-09 | MONTH Jun-09 | MONTH Jul-09 | MONTH Aug-09 | MONTH Sep-09 | MONTH Oct-09 | MONTH Nov-09 | MONTH Dec-09 | MONTH Jan-10 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $1,347,800.57 | $2,085,624.19 | $2,587,640.85 | $3,469,461.47 | $7,225,803.81 | $7,710,408.60 | $8,194,277.25 | $8,748,953.13 | $0.00 |
| **RECEIPTS:** | | | | | | | | | | |
| 2. CASH SALES | 1,529,101.86 | 1,368,057.95 | 1,448,249.35 | 1,408,303.15 | 1,399,916.30 | 1,402,908.94 | 1,444,507.84 | 1,475,772.28 | 1,307,416.21 | 12,784,233.88 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. LOANS & ADVANCES (attach list) | 200.00 | 0.00 | 6,949.00 | 6,848.11 | 3,225.00 | 1,875.00 | 400.00 | 2,400.00 | 1,999.50 | 23,896.61 |
| 5. SALE OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6. OTHER (attach list) | 0.00 | 0.00 | 14,418.03 | 740.07 | 3,156,533.68 | 1,287.98 | 2,640.94 | 15,647.12 | 0.00 | 3,191,267.82 |
| TOTAL RECEIPTS** | 1,529,301.86 | 1,368,057.95 | 1,469,616.38 | 1,415,891.33 | 4,559,674.98 | 1,406,071.92 | 1,447,548.78 | 1,493,819.40 | 1,309,415.71 | 15,999,398.31 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | | | | |
| 7. NET PAYROLL | 57,350.61 | 209,422.34 | 192,636.68 | 144,144.07 | 139,859.81 | 131,617.75 | 139,683.26 | 132,072.67 | 138,470.86 | 1,285,258.05 |
| 8. PAYROLL TAXES PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,512,203.61 | 4,512,203.61 |
| 10. SECURED/RENTAL/LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11. UTILITIES & TELEPHONE | 20,430.29 | 111,593.33 | 156,239.10 | 107,452.59 | 145,295.15 | 153,141.47 | 90,947.38 | 164,208.25 | 140,244.95 | 1,089,552.51 |
| 12. INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13. INVENTORY PURCHASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14. VEHICLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 793.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 793.68 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 52,082.80 | 166,317.62 | 143,853.36 | 170,302.92 | 225,037.69 | 143,146.54 | 142,842.17 | 104,232.82 | 166,416.84 | 1,314,232.76 |
| 17. ADMINISTRATIVE & SELLING | 51,637.59 | 142,701.04 | 122,009.97 | 99,352.15 | 119,979.07 | 88,766.79 | 91,278.62 | 83,854.19 | 117,809.18 | 917,388.60 |
| 18. OTHER (attach list) | 0.00 | 0.00 | 83,860.61 | 12,025.30 | 23,160.92 | 393,419.58 | 498,928.70 | 404,775.59 | 987,983.52 | 2,404,154.22 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 181,501.29 | 630,034.33 | 698,599.72 | 534,070.71 | 653,332.64 | 910,092.13 | 963,680.13 | 889,143.52 | 6,063,128.96 | 11,523,583.43 |
| 19. PROFESSIONAL FEES | 0.00 | 1,500.00 | 262,500.00 | 0.00 | 150,000.00 | 0.00 | 0.00 | 50,000.00 | 150,000.00 | 614,000.00 |
| 20. U.S. TRUSTEE FEES | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 11,375.00 | 0.00 | 0.00 | 14,625.00 | 32,500.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS** | 181,501.29 | 631,534.33 | 967,599.72 | 534,070.71 | 803,332.64 | 921,467.13 | 963,680.13 | 939,143.52 | 6,227,753.96 | 12,170,083.43 |
| 22. NET CASH FLOW | 1,347,800.57 | 736,523.62 | 502,016.66 | 881,820.62 | 3,756,342.34 | 484,604.79 | 483,868.65 | 554,675.88 | -4,918,338.25 | 3,829,314.88 |
| 23. CASH - END OF MONTH (MOR-2) | $1,347,800.57 | $2,085,624.19 | $2,587,640.85 | $3,469,461.47 | $7,225,803.81 | $7,710,408.60 | $8,194,277.25 | $8,748,953.13 | $3,830,614.88 | 3,830,614.88 |

**MOR-7**

\* Applies to Individual debtors only
\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

Revised 12/17/09

Note # 18 - The "Other" Disbursements in Jan' 2010 are related to the roof insurance claim.  In Sep' 09, the Debtors' insurance company paid the Debtors approximately $3.1 million for an insurance claim related to roof damage at two of the Debtors' Properties.  As roof work is performed at these two Properties, the Debtors will disburse this insurance claim payment to cover these costs (i.e., these disbursements are not paid from operations at the Properties).  In Jan' 2010 the "Other" Disbursements are comprised of the following roof related expenses: (1) a mobilization fee for the roofer totaling $847,929.46.  There are also payments related to the Association dues paid to the Steiner Ranch Commercial Community Association. The amount paid was $ 133,602.00. About half of the payment or $66,872 is relating to the first half of FY 2010 and rest is for second half of FY 2009.

CASE NAME:   Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## CASH ACCOUNT RECONCILIATION
### MONTH OF        Jan-10

| BANK NAME | Bank of America | | | Bank of America | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | see individual properties | # | # | see individual properties | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 8,480,080.18 | 0.00 | 0.00 | 24,713.25 | $8,504,793.43 |
| DEPOSITS IN TRANSIT | 1,516.64 | 0.00 | 0.00 | 0.00 | $1,516.64 |
| OUTSTANDING CHECKS | 4,670,649.88 | 0.00 | 0.00 | 5,045.31 | $4,675,695.19 |
| ADJUSTED BANK BALANCE | $3,810,946.94 | $0.00 | $0.00 | $19,667.94 | $3,830,614.88 |
| BEGINNING CASH - PER BOOKS | 8,724,832.32 | 0.00 | 0.00 | 24,120.81 | $8,748,953.13 |
| RECEIPTS* | 1,307,416.21 | 0.00 | 0.00 | 1,999.50 | $1,309,415.71 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| (WITHDRAWAL) OR  CONTRIBUTION BY INDIVIDUAL          DEBTOR   MFR-2 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 6,221,301.59 | 0.00 | 0.00 | 6,452.37 | $6,227,753.96 |
| ENDING CASH - PER BOOKS | $3,810,946.94 | $0.00 | $0.00 | $19,667.94 | $3,830,614.88 |

**MOR-8**                    *Numbers should balance (match) TOTAL RECEIPTS and                    *Revised 12/17/09*
                             TOTAL DISBURSEMENTS lines on MOR-7

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS: NAME/COMP  TYPE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| | | | July 2009 | Sep 2009 | Dec 2009 | Jan 2010 |
| 1.  Dave Bolton | | | 37,500.00 | | | |
| 2.  Payments to DM Trust Account | | | 225,000.00 | 150,000.00 | 50,000.00 | 150,000.00 |
| to be held in trust pending | | | | | | |
| Bankruptcy Court approval | | | | | | |
| | | | | | | 0.00 |
| | | | | | | |
| TOTAL PROFESSIONALS     (MOR-1) | $0.00 | $0.00 | $262,500.00 | $150,000.00 | $50,000.00 | $150,000.00 |

**MOR-9**

*Revised 12/17/09*

# EXHIBIT A
# MONTERONE STEINER RANCH

*MOR-1*                                              **UNITED STATES BANKRUPTCY COURT**

*CASE NAME:*   Amaravathi LP/Amaravathi Keerthi, LLC          *PETITION DATE:*
*CASE NUMBER:*  09-32754                                       *DISTRICT OF TEXAS:*
*PROPOSED PLAN DATE:*                                          *DIVISION:*

### MONTHLY OPERATING REPORT SUMMARY   FOR MONTH                    YEAR

| MONTH | May-09 | June-09 | July-09 | August-09 | September-09 | October-09 | November-09 | December-09 | January-10 |
|---|---|---|---|---|---|---|---|---|---|
| *REVENUES (MOR-6)* | 615,224.11 | 523,456.52 | 553,371.80 | 547,100.37 | 580,049.99 | 582,598.81 | 574,922.33 | 547,509.43 | 540,811.60 |
| *INCOME BEFORE INT; DEPREC./TAX (MOR-6)* | 207,910.83 | 194,671.80 | 128,255.51 | 220,971.77 | 192,490.31 | 260,632.30 | 266,914.81 | -14,225.73 | 141,919.15 |
| *NET INCOME (LOSS) (MOR-6)* | -245,064.23 | -31,815.73 | -98,232.02 | -5,515.76 | -33,997.22 | 34,144.77 | 40,427.28 | -266,101.50 | -109,956.62 |
| *PAYMENTS TO INSIDERS (MOR-9)* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| *PAYMENTS TO PROFESSIONALS (MOR-9)* | 0.00 | 0.00 | 87,500.00 | 0.00 | 50,000.00 | 50,000.00 | 50,000.00 | 16,667.00 | 50,000.00 |
| *TOTAL DISBURSEMENTS (MOR-8)* | 65,486.46 | 211,774.55 | 292,196.72 | 201,723.12 | 269,466.57 | 173,122.86 | 149,831.99 | 166,304.84 | 2,294,101.63 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

|  |  |  |
|---|---|---|
| | | CIRCLE ONE |

| *REQUIRED INSURANCE MAINTAINED* | | | Are all accounts receivable being collected within terms? | **Yes   No** |
|---|---|---|---|---|
| *AS OF SIGNATURE DATE* | *EXP.* | | Are all post-petition liabilities, including taxes, being paid within terms? | **Yes   No** |
| | *DATE* | | Have any pre-petition liabilities been paid? | **Yes   No** |
| *CASUALTY* | YES ( ) NO ( ) | ____-____-____ | If so, describe | |
| *LIABILITY* | YES ( ) NO ( ) | ____-____-____ | Are all funds received being deposited into DIP bank accounts? | **Yes   No** |
| *VEHICLE* | YES ( ) NO ( ) | ____-____-____ | Were any assets disposed of outside the normal course of business? | **Yes   No** |
| *WORKER'S* | YES ( ) NO ( ) | ____-____-____ | If so, describe | |
| *OTHER* | YES ( ) NO ( ) | ____-____-____ | Are all U.S. Trustee Quarterly Fee Payments current? | **Yes   No** |
| | | | What is the status of your Plan of Reorganization? | |

*ATTORNEY NAME:*
*FIRM NAME:*                                   *I certify under penalty of perjury that the following complete*
*ADDRESS:*                                     *Monthly Operating Report (MOR), consisting of MOR-1 through*
                                               *MOR-9 plus attachments, is true and correct.*
*CITY, STATE, ZIP:*
*TELEPHONE/FAX:*                               **SIGNED X**_____**TITLE:**_____
                                                              *(ORIGINAL SIGNATURE)*

*MOR-1*                                              *(PRINT NAME OF SIGNATORY)*          *DATE*    *Revised 07/01/98*

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE*<br>4/23/2009 0:00 | MONTH<br>5/31/2009 0:00 | MONTH<br>6/30/2009 0:00 | MONTH<br>7/31/2009 0:00 | MONTH<br>8/31/2009 0:00 | MONTH<br>9/30/2009 0:00 | MONTH<br>10/31/2009 0:00 | MONTH<br>11/30/2009 0:00 | MONTH<br>12/31/2009 0:00 | MONTH<br>1/31/2010 0:00 |
|---|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | | |
| Cash | 149,880.00 | 549,737.65 | 905,108.45 | 1,178,697.35 | 1,537,417.77 | 1,820,274.00 | 2,187,514.90 | 2,583,583.87 | 3,030,925.29 | 1,226,781.94 |
| Accounts Receivable, Net | 4,110.00 | 4,992.48 | 3,896.00 | 3,317.19 | 1,702.55 | 2,350.13 | 3,661.88 | 1,151.40 | 1,276.81 | 921.44 |
| Inventory:  Lower of Cost or Market | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | 125,413.00 | 83,989.91 | 73,921.91 | 130,583.72 | 120,515.75 | 112,336.89 | 102,329.18 | 92,321.47 | 4,940.62 | 199,440.46 |
| Investments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 | 315,341.00 |
| TOTAL CURRENT ASSETS | 594,744.00 | 954,061.04 | 1,298,267.36 | 1,627,939.26 | 1,974,977.07 | 2,250,302.02 | 2,608,846.96 | 2,992,397.74 | 3,352,483.72 | 1,742,484.84 |
| PROPERTY, PLANT & EQUIP. @ COST | 66,053,279.00 | 66,065,306.15 | 66,073,097.68 | 66,082,539.51 | 66,113,411.66 | 66,130,040.88 | 66,138,253.53 | 66,148,696.99 | 66,154,289.53 | 66,156,336.70 |
| Less Accumulated Depreciation | 5,352,790.00 | 5,792,165.70 | 6,011,853.74 | 6,231,541.78 | 6,451,229.82 | 6,670,917.86 | 6,890,605.90 | 7,110,293.94 | 7,355,370.22 | 7,600,446.50 |
| NET BOOK VALUE OF PP & E | 60,700,489.00 | 60,273,140.45 | 60,061,243.94 | 59,850,997.73 | 59,662,181.84 | 59,459,123.02 | 59,247,647.63 | 59,038,403.05 | 58,798,919.31 | 58,555,890.20 |
| OTHER ASSETS | | | | | | | | | | |
| 1. Land | 7,306,607.00 | 7,306,607.00 | 7,306,607.00 | 7,306,607.00 | 7,306,607.00 | 7,306,607.00 | 7,306,607.00 | 7,306,607.29 | 7,306,607.29 | 7,306,607.29 |
| 2. Financing Costs | 632,576.00 | 618,977.07 | 612,177.58 | 605,378.09 | 598,578.60 | 591,779.11 | 584,979.62 | 578,180.13 | 571,380.64 | 564,581.15 |
| 3. Electric Deposit | 24,240.00 | 24,240.00 | 38,843.49 | 38,854.21 | 38,854.21 | 38,854.21 | 38,854.21 | 38,854.21 | 38,854.21 | 38,854.21 |
| 4. Vendor Deposits | 0.00 | 0.00 | 5,697.00 | 7,197.00 | 8,697.00 | 13,697.00 | 13,697.00 | 13,697.00 | 13,697.00 | 13,697.00 |
| TOTAL ASSETS | $69,258,656.00 | $69,177,025.56 | $69,322,836.37 | $69,436,973.29 | $69,589,895.72 | $69,660,362.36 | $69,800,632.42 | $69,968,139.42 | $70,081,942.17 | $68,222,114.69 |

* Per Schedules and Statement of Affairs

MOR-2

*Revised 2/16/10*

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2009 0:00 | 5/31/2009 0:00 | 6/30/2009 0:00 | 7/31/2009 0:00 | 8/31/2009 0:00 | 9/30/2009 0:00 | 10/31/2009 0:00 | 11/30/2009 0:00 | 12/30/2009 0:00 | 1/31/2010 0:00 |
| LIABILITIES | | | | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 0.00 | 387,928.20 | 470,100.00 | 748,167.69 | 826,617.21 | 957,741.03 | 1,102,131.93 | 1,259,428.95 | 1,571,284.18 | 385,199.13 |
| PRE-PETITION LIABILITIES | | | | | | | | | | |
| Notes Payable - Secured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Priority Debt | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 | 61,727,334.00 |
| Federal Income Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA/Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Unsecured Debt | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 | 7,806,193.00 |
| Other | 4,789,955.00 | 4,565,460.59 | 4,660,915.33 | 4,595,216.58 | 4,675,205.25 | 4,648,545.29 | 4,610,279.68 | 4,580,062.38 | 4,648,111.40 | 4,084,325.59 |
| TOTAL PRE-PETITION LIABILITIES | 74,323,482.00 | 74,098,987.59 | 74,194,442.33 | 74,128,743.58 | 74,208,732.25 | 74,182,072.29 | 74,143,806.68 | 74,113,589.38 | 74,181,638.40 | 73,617,852.59 |
| TOTAL LIABILITIES | 74,323,482.00 | 74,486,915.79 | 74,664,542.33 | 74,876,911.27 | 75,035,349.46 | 75,139,813.32 | 75,245,938.61 | 75,373,018.33 | 75,752,922.58 | 74,003,051.72 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | | | | |
| PREFERRED STOCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMON STOCK | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 | 4,312,835.00 |
| ADDITIONAL PAID-IN CAPITAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETAINED EARNINGS: Filing Date | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 | -9,377,661.00 |
| RETAINED EARNINGS: Post Filing Date | 0.00 | -245,064.23 | -276,879.96 | -375,111.98 | -380,627.74 | -414,624.96 | -380,480.19 | -340,052.91 | -606,154.41 | -716,111.03 |
| TOTAL OWNER'S EQUITY (NET WORTH) | -5,064,826.00 | -5,309,890.23 | -5,341,705.96 | -5,439,937.98 | -5,445,453.74 | -5,479,450.96 | -5,445,306.19 | -5,404,878.91 | -5,670,980.41 | -5,780,937.03 |
| TOTAL LIABILITIES & OWNERS EQUITY | $69,258,656.00 | $69,177,025.56 | $69,322,836.37 | $69,436,973.29 | $69,589,895.72 | $69,660,362.36 | $69,800,632.42 | $69,968,139.42 | $70,081,942.17 | $68,222,114.69 |

* Per Schedules and Statement of Affairs

**MOR-3**

*Revised 2/16/10*

CASE NAME:     Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER:   09-32754

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|
| | May 2009 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 |
| *TRADE ACCOUNTS PAYABLE* | 94,133.20 | 29,407.50 | 160,577.69 | 92,129.71 | 76,356.03 | 73,849.43 | 84,248.95 | 89,621.14 | 225,002.83 |
| TAX PAYABLE | | | | | | | | | |
| Federal Payroll Taxes | | | | | | | | | |
| State Payroll Taxes | | | | | | | | | |
| Ad Valorem Taxes | | | | | | | | | |
| Other Taxes | 293,795.00 | 440,692.50 | 587,590.00 | 734,487.50 | 881,385.00 | 1,028,282.50 | 1,175,180.00 | 1,481,663.04 | 160,196.30 |
| TOTAL TAXES PAYABLE | 293,795.00 | 440,692.50 | 587,590.00 | 734,487.50 | 881,385.00 | 1,028,282.50 | 1,175,180.00 | 1,481,663.04 | 160,196.30 |
| SECURED DEBT POST-PETITION | | | | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | | | | |
| OTHER  ACCRUED LIABILITIES | | | | | | | | | |
| 1. | | | | | | | | | |
| 2. | | | | | | | | | |
| 3. | | | | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $387,928.20 | $470,100.00 | $748,167.69 | $826,617.21 | $957,741.03 | $1,102,131.93 | $1,259,428.95 | $1,571,284.18 | $385,199.13 |

**\*Payment requires Court Approval**

**MOR-4**

*Revised 2/16/10*

**CASE NAME:**   Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

### AGING OF POST-PETITION LIABILITIES
MONTH                    Jan-10

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | MONTH |
|------|-------|----------------|---------------|-------------|-------------------------|-------|
| 0-30 | 385,199.13 | 225,002.83 | | | 160,196.30 | |
| 31-60 | 0.00 | | | | | |
| 61-90 | 0.00 | | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $385,199.13 | $225,002.83 | $0.00 | $0.00 | $160,196.30 | $0.00 |

### AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|-------|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**                                                                 *Revised 2/16/10*

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## STATEMENT OF INCOME (LOSS)

| | MONTH May 2009 | MONTH June 2009 | MONTH July 2009 | MONTH Aug 2009 | MONTH Sep 2009 | MONTH Oct 2009 | MONTH Nov 2009 | MONTH Dec 2009 | MONTH Jan 2010 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES  (MOR-1) | 615,224.11 | 523,456.52 | 553,371.80 | 547,100.37 | 580,049.99 | 582,598.81 | 574,922.33 | 547,509.43 | 540,811.60 | 5,065,044.96 |
| TOTAL COST OF REVENUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROSS PROFIT | 615,224.11 | 523,456.52 | 553,371.80 | 547,100.37 | 580,049.99 | 582,598.81 | 574,922.33 | 547,509.43 | 540,811.60 | 5,065,044.96 |
| OPERATING EXPENSES: | | | | | | | | | | |
| Selling & Marketing | 15,485.75 | 16,443.61 | 19,775.25 | 14,039.33 | 19,142.27 | 8,350.51 | 8,445.59 | 19,135.36 | 9,043.16 | 129,860.83 |
| General & Administrative | 77,896.53 | 153,584.61 | 156,916.00 | 155,123.77 | 161,451.91 | 156,650.50 | 142,484.41 | 209,159.41 | 167,034.49 | 1,380,301.63 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | 0.00 | 1,791.00 | 91,459.54 | 0.00 | 50,000.00 | 0.00 | 0.00 | 16,667.00 | 50,000.00 | 209,917.54 |
| Other : Property Taxes | 293,795.00 | 146,897.50 | 146,897.50 | 146,897.50 | 146,897.50 | 146,897.50 | 146,897.50 | 306,483.04 | 160,196.30 | 1,641,859.34 |
| Other : Insurance | 20,136.00 | 10,068.00 | 10,068.00 | 10,068.00 | 10,068.00 | 10,068.00 | 10,180.02 | 10,290.35 | 12,618.50 | 103,564.87 |
| TOTAL OPERATING EXPENSES | 407,313.28 | 328,784.72 | 425,116.29 | 326,128.60 | 387,559.68 | 321,966.51 | 308,007.52 | 561,735.16 | 398,892.45 | 3,465,504.21 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 207,910.83 | 194,671.80 | 128,255.51 | 220,971.77 | 192,490.31 | 260,632.30 | 266,914.81 | -14,225.73 | 141,919.15 | 1,599,540.75 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION | 452,975.06 | 226,487.53 | 226,487.53 | 226,487.53 | 226,487.53 | 226,487.53 | 226,487.53 | 251,875.77 | 251,875.77 | 2,315,651.78 |
| OTHER (INCOME) EXPENSE* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ITEMS** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 452,975.06 | 226,487.53 | 226,487.53 | 226,487.53 | 226,487.53 | 226,487.53 | 226,487.53 | 251,875.77 | 251,875.77 | 2,315,651.78 |
| NET INCOME BEFORE TAXES | -245,064.23 | -31,815.73 | -98,232.02 | -5,515.76 | -33,997.22 | 34,144.77 | 40,427.28 | -266,101.50 | -109,956.62 | -716,111.03 |
| FEDERAL INCOME TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS)  (MOR-1) | ($245,064.23) | ($31,815.73) | ($98,232.02) | ($5,515.76) | ($33,997.22) | $34,144.77 | $40,427.28 | ($266,101.50) | ($109,956.62) | ($716,111.03) |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*  Footnote Mandatory.

* * Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.

**MOR-6**

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

| CASH RECEIPTS AND DISBURSEMENTS | MONTH May 2009 | MONTH June 2009 | MONTH July 2009 | MONTH Aug 2009 | MONTH Sep 2009 | MONTH Oct 2009 | MONTH Nov 2009 | MONTH Dec 2009 | MONTH Jan 2010 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $549,737.65 | $905,108.45 | $1,178,697.35 | $1,537,417.77 | $1,820,274.00 | $2,187,514.90 | $2,583,583.87 | $3,030,925.29 | $0.00 |
| RECEIPTS: | | | | | | | | | | |
| 2. CASH SALES | 615,224.11 | 567,145.35 | 557,362.95 | 557,603.47 | 549,495.90 | 538,969.30 | 545,251.80 | 604,945.08 | 489,958.28 | 5,025,956.24 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. LOANS & ADVANCES (attach list) | 0.00 | 0.00 | 1,400.00 | 2,100.00 | 1,050.00 | 500.00 | 0.00 | 600.00 | 0.00 | 5,650.00 |
| 5. SALE OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6. OTHER (attach list) | 0.00 | 0.00 | 7,022.67 | 740.07 | 1,776.90 | 894.46 | 649.16 | 8,101.18 | 0.00 | 19,184.44 |
| TOTAL RECEIPTS** | 615,224.11 | 567,145.35 | 565,785.62 | 560,443.54 | 552,322.80 | 540,363.76 | 545,900.96 | 613,646.26 | 489,958.28 | 5,050,790.68 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | | | | |
| 7. NET PAYROLL | 22,149.23 | 78,975.03 | 75,490.79 | 55,978.26 | 55,664.37 | 51,833.57 | 55,838.06 | 49,810.66 | 57,381.28 | 503,121.25 |
| 8. PAYROLL TAXES PAID | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID (Property Taxes) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,924,487.87 | 1,924,487.87 |
| 10. SECURED/RENTAL/LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11. UTILITIES & TELEPHONE | 5,331.74 | 36,255.02 | 53,414.49 | 39,168.90 | 48,389.70 | 48,999.86 | 23,527.08 | 25,286.81 | 43,403.16 | 323,776.76 |
| 12. INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13. INVENTORY PURCHASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14. VEHICLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | 0.00 | 0.00 | 264.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.56 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 21,397.35 | 44,135.01 | 31,734.57 | 64,413.62 | 63,178.69 | 34,361.40 | 36,685.28 | 33,285.70 | 34,420.70 | 363,612.32 |
| 17. ADMINISTRATIVE & SELLING | 16,608.14 | 52,409.49 | 22,125.68 | 38,684.71 | 44,900.70 | 33,098.90 | 32,957.32 | 31,087.31 | 43,342.68 | 315,214.93 |
| 18. OTHER (attach list) - Utility Dep & Tenant Refund, Dues | 0.00 | 0.00 | 19,764.53 | 3,213.07 | 7,333.11 | 1,037.46 | 824.25 | 10,167.36 | 136,190.94 | 178,530.72 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 65,486.46 | 211,774.55 | 202,530.06 | 201,723.12 | 219,466.57 | 169,331.19 | 149,831.99 | 149,637.84 | 2,239,226.63 | 3,609,008.41 |
| 19. PROFESSIONAL FEES | 0.00 | 0.00 | 87,500.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 16,667.00 | 50,000.00 | 160,125.33 |
| 20. U.S. TRUSTEE FEES | 0.00 | 0.00 | 2,166.66 | 0.00 | 0.00 | 3,791.67 | 0.00 | 0.00 | 4,875.00 | 10,833.33 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS** | 65,486.46 | 211,774.55 | 292,196.72 | 201,723.12 | 269,466.57 | 173,122.86 | 149,831.99 | 166,304.84 | 2,294,101.63 | 3,824,008.74 |
| 22. NET CASH FLOW | 549,737.65 | 355,370.80 | 273,588.90 | 358,720.42 | 282,856.23 | 367,240.90 | 396,068.97 | 447,341.42 | -1,804,143.35 | 1,226,781.94 |
| 23. CASH - END OF MONTH (MOR-2) | $549,737.65 | $905,108.45 | $1,178,697.35 | $1,537,417.77 | $1,820,274.00 | $2,187,514.90 | $2,583,583.87 | $3,030,925.29 | $1,226,781.94 | $0.00 |

* Applies to Individual debtors only

**MOR-7**

\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

*Revised 2/16/10*

Note # 18 - The "Other" Disbursements in Jan' 2010 are related to the Association dues paid to the Steiner Ranch Commercial Community Association. The amount paid was $ 133,602.00. About half of the payment or $66,872 is relating to the first half of FY 2010 and rest is for second half of FY 2009.

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## CASH ACCOUNT RECONCILIATION
## MONTH OF  Jan-10

| BANK NAME | Bank Of America | | | Bank Of America - SD | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 3755554196 | # | # | # 375554206 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 3,207,331.37 | | | 5,066.30 | $3,212,397.67 |
| DEPOSITS IN TRANSIT | 1,051.17 | | | 0.00 | $1,051.17 |
| OUTSTANDING CHECKS | 1,983,673.92 | | | 2,992.98 | $1,986,666.90 |
| ADJUSTED BANK BALANCE | $1,224,708.62 | $0.00 | $0.00 | $2,073.32 | $1,226,781.94 |
| BEGINNING CASH - PER BOOKS | 3,026,262.83 | | | 4,662.46 | $3,030,925.29 |
| RECEIPTS* | 489,958.28 | | | 0.00 | $489,958.28 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | | | 0.00 | $0.00 |
| (WITHDRAWAL) OR  CONTRIBUTION BY INDIVIDUAL        DEBTOR   MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 2,291,512.49 | | | 2,589.14 | $2,294,101.63 |
| ENDING CASH - PER BOOKS | $1,224,708.62 | $0.00 | $0.00 | $2,073.32 | $1,226,781.94 |

**MOR-8**          *Numbers should balance (match) TOTAL RECEIPTS and          *Revised 2/16/10*
            TOTAL DISBURSEMENTS lines on MOR-7

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC

**CASE NUMBER:** 09-32754

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS: NAME/COMP  TYPE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH<br>July 2009 | MONTH<br>Sep 2009 | MONTH<br>Dec 2009 | MONTH<br>Jan 2010 |
|---|---|---|---|---|---|---|
| 1.  Dave Bolton | | | 12,500.00 | | | |
| 2. Payments to DM Trust Account | | | 75,000.00 | 50,000.00 | 16,667.00 | 50,000.00 |
| to be held in trust pending | | | | | | |
| Bankruptcy Court approval | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL PROFESSIONALS     (MOR-1) | $0.00 | $0.00 | $87,500.00 | $50,000.00 | $16,667.00 | $50,000.00 |

**MOR-9**

*Revised 2/16/10*

# EXHIBIT B
# MONTERONE ROUND ROCK

*MOR-1*

**UNITED STATES BANKRUPTCY COURT**

*CASE NAME:* Amaravathi LP/Amaravathi Keerthi, LLC

*CASE NUMBER:* 09-32754

*PROPOSED PLAN DATE:*

*PETITION DATE:*

*DISTRICT OF TEXAS:*

*DIVISION:*

### MONTHLY OPERATING REPORT SUMMARY   FOR MONTH                    YEAR

| MONTH | | | May-09 | June-09 | July-09 | August-09 | September-09 | October-09 | November-09 | December-09 | January-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *REVENUES (MOR-6)* | | | 563,447.47 | 518,756.67 | 530,798.98 | 558,434.51 | 567,528.94 | 553,128.30 | 570,997.41 | 573,017.74 | 554,160.46 |
| *INCOME BEFORE INT; DEPREC./TAX (MOR-6)* | | | 159,152.86 | 200,911.80 | 26,386.02 | 215,927.63 | 192,365.76 | 55,903.37 | 197,832.69 | 219,534.94 | 184,389.95 |
| *NET INCOME (LOSS) (MOR-6)* | | | -261,228.86 | -9,279.06 | -183,804.84 | 5,736.77 | -67,825.10 | -154,287.49 | -12,358.17 | -22,371.12 | -57,516.11 |
| *PAYMENTS TO INSIDERS (MOR-9)* | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| *PAYMENTS TO PROFESSIONALS (MOR-9)* | | | 0.00 | 0.00 | 87,500.00 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 16,667.00 | 50,000.00 |
| *TOTAL DISBURSEMENTS (MOR-8)* | | | 73,557.65 | 266,973.54 | 382,481.92 | 191,944.63 | 310,709.23 | 433,855.01 | 607,393.17 | 631,518.57 | 2,073,363.51 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

CIRCLE ONE

| *REQUIRED INSURANCE MAINTAINED* | | Are all accounts receivable being collected within terms? | Yes No |
|---|---|---|---|
| *AS OF SIGNATURE DATE* | *EXP.* | Are all post-petition liabilities, including taxes, being paid within terms? | Yes No |
| | *DATE* | Have any pre-petition liabilities been paid? | Yes No |
| CASUALTY | YES ( ) NO ( )  ____-____-____ | If so, describe | |
| LIABILITY | YES ( ) NO ( )  ____-____-____ | Are all funds received being deposited into DIP bank accounts? | Yes No |
| VEHICLE | YES ( ) NO ( )  ____-____-____ | Were any assets disposed of outside the normal course of business? | Yes No |
| WORKER'S | YES ( ) NO ( )  ____-____-____ | If so, describe | |
| OTHER | YES ( ) NO ( )  ____-____-____ | Are all U.S. Trustee Quarterly Fee Payments current? | Yes No |
| | | What is the status of your Plan of Reorganization? | |

*ATTORNEY NAME:*

*FIRM NAME:*

*ADDRESS:*

*CITY, STATE, ZIP:*

*TELEPHONE/FAX:*

*I certify under penalty of perjury that the following complete*
*Monthly Operating Report (MOR), consisting of MOR-1 through*
*MOR-9 plus attachments, is true and correct.*

**SIGNED X** _____**TITLE:** _____
(ORIGINAL SIGNATURE)

*MOR-1*

(PRINT NAME OF SIGNATORY)            DATE        Revised 07/01/98

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## COMPARATIVE BALANCE SHEETS

| ASSETS | | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/23/2009 0:00 | 5/31/2009 0:00 | 6/30/2009 0:00 | 7/31/2009 0:00 | 8/31/2009 0:00 | 9/30/2009 0:00 | 10/31/2009 0:00 | 11/30/2009 0:00 | 12/31/2009 0:00 | 1/31/2010 0:00 |
| CURRENT ASSETS | | | | | | | | | | | |
| Cash | | 109,546.00 | 488,938.85 | 734,211.77 | 930,611.57 | 1,291,650.50 | 3,511,678.02 | 3,616,815.72 | 3,584,629.31 | 3,530,911.62 | 1,979,023.07 |
| Accounts Receivable, Net | | 6,524.00 | 5,423.20 | 13,255.21 | 8,801.86 | 9,121.98 | 8,219.97 | 15,222.01 | 13,321.05 | 18,583.19 | 20,326.39 |
| Inventory:  Lower of Cost or Market | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | | 91,799.00 | 72,051.71 | 62,178.13 | 52,304.55 | 42,430.97 | 34,472.55 | 24,660.08 | 14,847.61 | 5,035.14 | 143,763.49 |
| Investments | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other | | 345,322.00 | 345,322.00 | 345,322.12 | 345,322.12 | 345,322.12 | 345,322.12 | 345,322.12 | 345,322.12 | 345,322.12 | 345,322.12 |
| TOTAL CURRENT ASSETS | | 553,191.00 | 911,735.76 | 1,154,967.23 | 1,337,040.10 | 1,688,525.57 | 3,899,692.66 | 4,002,019.93 | 3,958,120.09 | 3,899,852.07 | 2,488,435.07 |
| PROPERTY, PLANT & EQUIP. @ COST | | 66,701,720.00 | 66,718,268.32 | 66,762,979.12 | 66,783,045.66 | 66,830,434.48 | 64,298,995.91 | 64,420,781.43 | 64,854,520.05 | 65,262,781.99 | 65,504,939.10 |
| Less Accumulated Depreciation | | 5,343,679.00 | 5,749,562.36 | 5,952,503.94 | 6,155,445.52 | 6,358,387.10 | 6,042,521.50 | 6,245,463.08 | 6,448,404.66 | 6,683,061.44 | 6,917,718.22 |
| NET BOOK VALUE OF PP & E | | 61,358,041.00 | 60,968,705.96 | 60,810,475.18 | 60,627,600.14 | 60,472,047.38 | 58,256,474.41 | 58,175,318.35 | 58,406,115.39 | 58,579,720.55 | 58,587,220.88 |
| OTHER ASSETS | | | | | | | | | | | |
| 1. Land | | 7,369,382.00 | 7,369,382.00 | 7,369,382.20 | 7,369,382.20 | 7,369,382.20 | 7,369,382.20 | 7,369,382.20 | 7,369,382.20 | 7,369,382.20 | 7,369,382.20 |
| 2. Financing Costs | | 674,422.00 | 659,923.24 | 652,673.96 | 645,424.68 | 638,175.40 | 630,926.12 | 623,676.84 | 616,427.56 | 609,178.28 | 601,929.00 |
| 3. Electric Deposits | | 12,460.00 | 12,460.00 | 29,163.39 | 29,163.39 | 29,163.39 | 29,163.39 | 29,163.39 | 29,163.39 | 29,163.39 | 29,163.39 |
| 4. Vendor Deposits | | 0.00 | 0.00 | 6,500.00 | 6,500.00 | 8,750.00 | 13,750.00 | 13,750.00 | 13,750.00 | 13,750.00 | 13,750.00 |
| TOTAL ASSETS | | $69,967,496.00 | $69,922,206.96 | $70,023,161.96 | $70,015,110.51 | $70,206,043.94 | $70,199,388.78 | $70,213,310.71 | $70,392,958.63 | $70,501,046.49 | $69,089,880.54 |

\* Per Schedules and Statement of Affairs

**MOR-2**

*Revised 2/16/10*

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2009 0:00 | 5/31/2009 0:00 | 6/30/2009 0:00 | 7/31/2009 0:00 | 8/31/2009 0:00 | 9/30/2009 0:00 | 10/31/2009 0:00 | 11/30/2009 0:00 | 12/31/2009 0:00 | 1/31/2010 0:00 |
| LIABILITIES | | | | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 0.00 | 350,283.08 | 470,597.31 | 646,020.47 | 837,697.23 | 927,263.47 | 1,111,637.55 | 1,298,618.19 | 1,421,319.89 | 526,350.58 |
| PRE-PETITION LIABILITIES | | | | | | | | | | |
| Notes Payable - Secured | | | | | | | | | | |
| Priority Debt | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 | 62,896,081.00 |
| Federal Income Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA/Withholding | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Unsecured Debt | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 | 7,953,816.00 |
| Other | 5,322,799.00 | 5,189,806.71 | 5,267,226.54 | 5,180,056.77 | 5,173,576.67 | 5,145,180.37 | 5,129,015.71 | 5,134,041.16 | 5,141,798.44 | 4,683,117.91 |
| TOTAL PRE-PETITION LIABILITIES | 76,172,696.00 | 76,039,703.71 | 76,117,123.54 | 76,029,953.77 | 76,023,473.67 | 75,995,077.37 | 75,978,912.71 | 75,983,938.16 | 75,991,695.44 | 75,533,014.91 |
| TOTAL LIABILITIES | 76,172,696.00 | 76,389,986.79 | 76,587,720.85 | 76,675,974.24 | 76,861,170.90 | 76,922,340.84 | 77,090,550.26 | 77,282,556.35 | 77,413,015.33 | 76,059,365.49 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | | | | |
| PREFERRED STOCK | | | | | | | | | | |
| COMMON STOCK | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 | 3,659,878.00 |
| ADDITIONAL PAID-IN CAPITAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RETAINED EARNINGS: Filing Date | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 | -9,865,078.00 |
| RETAINED EARNINGS: Post Filing Date | | -262,579.83 | -271,858.89 | -455,663.73 | -449,926.96 | -517,752.06 | -672,039.55 | -684,397.72 | -706,768.84 | -764,284.95 |
| TOTAL OWNER'S EQUITY (NET WORTH) | -6,205,200.00 | -6,467,779.83 | -6,477,058.89 | -6,660,863.73 | -6,655,126.96 | -6,722,952.06 | -6,877,239.55 | -6,889,597.72 | -6,911,968.84 | -6,969,484.95 |
| TOTAL LIABILITIES & OWNERS EQUITY | $69,967,496.00 | $69,922,206.96 | $70,110,661.96 | $70,015,110.51 | $70,206,043.94 | $70,199,388.78 | $70,213,310.71 | $70,392,958.63 | $70,501,046.49 | $69,089,880.54 |

\* Per Schedules and Statement of Affairs

**MOR-3**

*Revised 12/17/09*

**CASE NAME:**  Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:**  09-32754

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|
| | May 2009 | June 2009 | July 2009 | Aug 2009 | Sep2009 | Oct 2009 | Nov 2009 | Dec 2009 | Jan 2010 |
| *TRADE ACCOUNTS PAYABLE* | 66,062.00 | 44,265.69 | 77,578.31 | 127,144.53 | 74,600.23 | 116,863.77 | 161,733.87 | 148,837.94 | 267,249.87 |
| TAX PAYABLE | | | | | | | | | |
| Federal Payroll Taxes | | | | | | | | | |
| State Payroll Taxes | | | | | | | | | |
| Ad Valorem Taxes | | | | | | | | | |
| Other Taxes : Property Taxes | 284,221.08 | 426,331.62 | 568,442.16 | 710,552.70 | 852,663.24 | 994,773.78 | 1,136,884.32 | 1,272,481.95 | 259,100.71 |
| TOTAL TAXES PAYABLE | 284,221.08 | 426,331.62 | 568,442.16 | 710,552.70 | 852,663.24 | 994,773.78 | 1,136,884.32 | 1,272,481.95 | 259,100.71 |
| SECURED DEBT POST-PETITION | | | | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | | | | |
| ACCRUED PROFESSIONAL FEES* | | | | | | | | | |
| OTHER  ACCRUED LIABILITIES | | | | | | | | | |
| 1. | | | | | | | | | |
| 2. | | | | | | | | | |
| 3. | | | | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $350,283.08 | $470,597.31 | $646,020.47 | $837,697.23 | $927,263.47 | $1,111,637.55 | $1,298,618.19 | $1,421,319.89 | $526,350.58 |

**\*Payment requires Court Approval**

**MOR-4**

*Revised 2/16/10*

CASE NAME:   Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

**AGING OF POST-PETITION LIABILITIES**

MONTH                    Jan 2010

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | MONTH |
|---|---|---|---|---|---|---|
| 0-30 | 526,350.58 | 267,249.87 | | | 259,100.71 | |
| 31-60 | 0.00 | | | | | |
| 61-90 | 0.00 | | | | | |
| 91+ | 0.00 | | | | | |
| TOTAL | $526,350.58 | $267,249.87 | $0.00 | $0.00 | $259,100.71 | $0.00 |

**AGING OF ACCOUNTS RECEIVABLE**

| MONTH | | | | | | |
|---|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**                                        *Revised 2/16/10*

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## STATEMENT OF INCOME (LOSS)

| | MONTH May 2009 | MONTH June 2009 | MONTH July 2009 | MONTH Aug 2009 | MONTH Sep 2009 | MONTH Oct 2009 | MONTH Nov 2009 | MONTH Dec 2009 | MONTH Jan 2010 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | 563,447.47 | 518,756.67 | 530,798.98 | 558,434.51 | 567,528.94 | 553,128.30 | 570,997.41 | 573,017.74 | 554,160.46 | 4,990,270.48 |
| TOTAL COST OF REVENUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROSS PROFIT | 563,447.47 | 518,756.67 | 530,798.98 | 558,434.51 | 567,528.94 | 553,128.30 | 570,997.41 | 573,017.74 | 554,160.46 | 4,990,270.48 |
| OPERATING EXPENSES: | | | | | | | | | | |
| Selling & Marketing | 18,320.69 | 23,741.15 | 13,511.84 | 8,199.69 | 18,846.70 | 13,759.73 | 12,217.43 | 9,742.34 | 9,395.51 | 127,735.08 |
| General & Administrative | 82,005.68 | 142,119.60 | 251,417.00 | 182,323.07 | 154,332.36 | 231,797.49 | 208,963.17 | 181,497.25 | 166,880.34 | 1,601,335.96 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | 0.00 | 0.00 | 87,500.00 | 0.00 | 50,000.00 | 99,683.59 | 0.00 | 16,667.00 | 50,000.00 | 303,850.59 |
| Other : Property Taxes | 284,221.08 | 142,110.54 | 142,110.54 | 142,110.54 | 142,110.54 | 142,110.54 | 142,110.54 | 135,597.63 | 130,882.99 | 1,403,364.94 |
| Other : Insurance | 19,747.16 | 9,873.58 | 9,873.58 | 9,873.58 | 9,873.58 | 9,873.58 | 9,873.58 | 9,978.58 | 12,611.67 | 101,578.89 |
| TOTAL OPERATING EXPENSES | 404,294.61 | 317,844.87 | 504,412.96 | 342,506.88 | 375,163.18 | 497,224.93 | 373,164.72 | 353,482.80 | 369,770.51 | 3,537,865.46 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 159,152.86 | 200,911.80 | 26,386.02 | 215,927.63 | 192,365.76 | 55,903.37 | 197,832.69 | 219,534.94 | 184,389.95 | 1,452,405.02 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION | 420,381.72 | 210,190.86 | 210,190.86 | 210,190.86 | 210,190.86 | 210,190.86 | 210,190.86 | 241,906.06 | 241,906.06 | 2,165,339.00 |
| OTHER (INCOME) EXPENSE* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ITEMS** | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,000.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 420,381.72 | 210,190.86 | 210,190.86 | 210,190.86 | 260,190.86 | 210,190.86 | 210,190.86 | 241,906.06 | 241,906.06 | 2,215,339.00 |
| NET INCOME BEFORE TAXES | -261,228.86 | -9,279.06 | -183,804.84 | 5,736.77 | -67,825.10 | -154,287.49 | -12,358.17 | -22,371.12 | -57,516.11 | -762,933.98 |
| FEDERAL INCOME TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($261,228.86) | ($9,279.06) | ($183,804.84) | $5,736.77 | ($67,825.10) | ($154,287.49) | ($12,358.17) | ($22,371.12) | ($57,516.11) | ($762,933.98) |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*\* Footnote Mandatory.*

*\* \* Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.*

*Other Item is the loss on retirement of portion of Asset/Apartment building destroyed by hail storm.*

**MOR-6**

*Revised 2/16/10*

**CASE NAME:**  Amaravathi LP/Amaravathi Keerthi, LLC

**CASE NUMBER:** 09-32754

| CASH RECEIPTS AND DISBURSEMENTS | MONTH May 2009 | MONTH June 2009 | MONTH July 2009 | MONTH Aug 2009 | MONTH Sep 2009 | MONTH Oct 2009 | MONTH Nov 2009 | MONTH Dec 2009 | MONTH Jan 2010 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $488,938.85 | $734,211.77 | $930,611.57 | $1,291,650.50 | $3,511,678.02 | $3,616,815.72 | $3,584,629.31 | $3,530,911.62 | $0.00 |
| **RECEIPTS:** | | | | | | | | | | |
| 2. CASH SALES | 562,296.50 | 510,946.46 | 574,732.72 | 549,535.45 | 535,213.26 | 537,399.19 | 573,931.33 | 572,106.79 | 521,474.96 | 4,937,636.66 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. LOANS & ADVANCES (attach list) | 200.00 | 1,300.00 | 4,149.00 | 3,448.11 | 1,475.00 | 1,200.00 | 400.00 | 500.00 | 0.00 | 12,672.11 |
| 5. SALE OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6. OTHER (attach list) | 0.00 | 0.00 | 0.00 | 0.00 | 1,994,048.49 | 393.52 | 875.43 | 5,194.09 | 0.00 | 2,000,511.53 |
| TOTAL RECEIPTS** | 562,496.50 | 512,246.46 | 578,881.72 | 552,983.56 | 2,530,736.75 | 538,992.71 | 575,206.76 | 577,800.88 | 521,474.96 | 6,950,820.30 |
| Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | | | | |
| 7. NET PAYROLL | 23,329.98 | 85,825.91 | 74,099.37 | 55,139.91 | 53,242.25 | 51,063.20 | 52,100.25 | 51,485.84 | 49,625.06 | 495,911.77 |
| 8. PAYROLL TAXES PAID | | | | | | | | | | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID (Property Taxes) | | | | | | | | | 1,570,595.85 | 1,570,595.85 |
| 10. SECURED/RENTAL/LEASES | | | | | | | | | | 0.00 |
| 11. UTILITIES & TELEPHONE | 12,480.16 | 46,335.71 | 63,409.69 | 42,118.57 | 59,234.69 | 63,352.94 | 41,671.83 | 108,093.48 | 54,935.84 | 491,632.91 |
| 12. INSURANCE | | | | | | | | | | 0.00 |
| 13. INVENTORY PURCHASES | | | | | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | | | | | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | | | 264.56 | | | | | | 264.56 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 17,067.36 | 97,873.56 | 72,568.79 | 55,240.16 | 99,433.54 | 71,005.25 | 53,283.22 | 30,442.35 | 85,315.05 | 582,229.28 |
| 17. ADMINISTRATIVE & SELLING | 20,680.15 | 35,438.36 | 56,161.06 | 35,075.88 | 42,336.59 | 32,217.44 | 31,840.97 | 33,396.93 | 43,565.33 | 330,712.71 |
| 18. OTHER (attach list) - Utility Dep, Tenant Ref, Capex | | | 26,576.34 | 4,105.55 | 6,462.16 | 212,424.51 | 428,496.90 | 391,432.97 | 214,451.38 | 1,283,949.81 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 73,557.65 | 265,473.54 | 292,815.25 | 191,944.63 | 260,709.23 | 430,063.34 | 607,393.17 | 614,851.57 | 2,018,488.51 | 4,755,296.89 |
| 19. PROFESSIONAL FEES | | 1,500.00 | 87,500.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 16,667.00 | 50,000.00 | 205,667.00 |
| 20. U.S. TRUSTEE FEES | | | 2,166.67 | 0.00 | 0.00 | 3,791.67 | 0.00 | 0.00 | 4,875.00 | 10,833.34 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS** | 73,557.65 | 266,973.54 | 382,481.92 | 191,944.63 | 310,709.23 | 433,855.01 | 607,393.17 | 631,518.57 | 2,073,363.51 | 4,971,797.23 |
| 22. NET CASH FLOW | 488,938.85 | 245,272.92 | 196,399.80 | 361,038.93 | 2,220,027.52 | 105,137.70 | -32,186.41 | -53,717.69 | -1,551,888.55 | 1,979,023.07 |
| 23. CASH - END OF MONTH (MOR-2) | $488,938.85 | $734,211.77 | $930,611.57 | $1,291,650.50 | $3,511,678.02 | $3,616,815.72 | $3,584,629.31 | $3,530,911.62 | $1,979,023.07 | $1,979,023.07 |

**MOR-7**

* Applies to Individual debtors only

**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

*Revised 2/16/10*

Note : # 18 The "Other" Disbursements in Jan' 2010 are related to the roof insurance claim.  In Sep' 09, the Debtors' insurance company paid the Debtors approximately $3.1 million for an insurance claim related to roof damage at two of the Debtors' Properties.  As roof work is performed at these two Properties, the Debtors will disburse this insurance claim payment to cover these costs (i.e., these disbursements are not paid from operations at the Properties).  In Jan; 2010, the "Other" Disbursements are comprised of the following roof related expenses: (1) a mobilization fee for the roofer totaling $213,112.26.

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## CASH ACCOUNT RECONCILIATION

### MONTH OF Jan 2010

| BANK NAME | Bank Of America | | | Bank Of America - SD | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 3755554170 | # | # | # 3755554183 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 3,589,157.95 | | | 14,807.61 | $3,603,965.56 |
| DEPOSITS IN TRANSIT | 0.00 | | | 0.00 | $0.00 |
| OUTSTANDING CHECKS | 1,622,910.16 | | | 2,032.33 | $1,624,942.49 |
| ADJUSTED BANK BALANCE | $1,966,247.79 | $0.00 | $0.00 | $12,775.28 | $1,979,023.07 |
| BEGINNING CASH - PER BOOKS | 3,516,797.11 | | | 14,114.51 | $3,530,911.62 |
| RECEIPTS* | 521,474.96 | | | 0.00 | $521,474.96 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | | | 0.00 | $0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 2,072,024.28 | | | 1,339.23 | $2,073,363.51 |
| ENDING CASH - PER BOOKS | $1,966,247.79 | $0.00 | $0.00 | $12,775.28 | $1,979,023.07 |

**MOR-8**          *Numbers should balance (match) TOTAL RECEIPTS and          *Revised 2/16/10*
                   TOTAL DISBURSEMENTS lines on MOR-7

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS: NAME/COMP  TYPE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH July 2009 | MONTH Sep 2009 | MONTH Dec 2009 | MONTH Jan 2010 |
|---|---|---|---|---|---|---|
| 1.  Dave Bolton | | | 12,500.00 | | | |
| 2.  Payments to DM Trust Account | | | 75,000.00 | 50,000.00 | 16,667.00 | 50,000.00 |
| to be held in trust pending | | | | | | |
| Bankruptcy Court approval | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL PROFESSIONALS    (MOR-1) | $0.00 | $0.00 | $87,500.00 | $50,000.00 | $16,667.00 | $50,000.00 |

**MOR-9**

*Revised 12/17/09*

# EXHIBIT C
# MONTERONE CANYON CREEK

*MOR-1*                                **UNITED STATES BANKRUPTCY COURT**

*CASE NAME:*  Amaravathi LP/Amaravathi Keerthi, LLC        *PETITION DATE:* _____
*CASE NUMBER:*  09-32754                                   *DISTRICT OF TEXAS:* _____
*PROPOSED PLAN DATE:* _____                     *DIVISION:* _____

### *MONTHLY OPERATING REPORT SUMMARY  FOR MONTH                YEAR*

| | MONTH | | May-09 | June-09 | July-09 | August-09 | September-09 | October-09 | November-09 | December-09 | January-10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-6) | | | 351,581.25 | 318,300.02 | 291,192.22 | 312,846.85 | 313,278.78 | 328,600.83 | 314,928.14 | 304,568.21 | 313,262.57 |
| INCOME BEFORE INT; DEPREC./TAX (MOR-6) | | | 124,961.94 | 106,427.20 | -22,536.84 | 105,421.34 | 63,411.60 | 48,699.08 | 123,842.14 | 80.24 | 45,464.73 |
| NET INCOME (LOSS) (MOR-6) | | | -100,173.44 | -6,140.49 | -135,104.53 | -7,146.35 | -74,156.09 | -63,868.61 | 11,274.45 | -132,499.45 | -87,114.96 |
| PAYMENTS TO INSIDERS (MOR-9) | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYMENTS TO PROFESSIONALS (MOR-9) | | | 0.00 | 0.00 | 87,500.00 | 0.00 | 50,000.00 | 50,000.00 | 0.00 | 16,666.00 | 50,000.00 |
| TOTAL DISBURSEMENTS (MOR-7) | | | 42,457.18 | 152,786.24 | 292,921.08 | 140,402.96 | 223,156.84 | 314,489.26 | 206,454.77 | 141,320.11 | 1,860,288.82 |

***The original of this document must be filed with the United States Bankruptcy Court and a copy must be sent to the United States Trustee***

|  |  |
|---|---|
| | CIRCLE ONE |

| **REQUIRED INSURANCE MAINTAINED** | | |
|---|---|---|
| *AS OF SIGNATURE DATE* | | *EXP.* |
| | | *DATE* |
| CASUALTY | YES ( )  NO ( ) | ___-___-___ |
| LIABILITY | YES ( )  NO ( ) | ___-___-___ |
| VEHICLE | YES ( )  NO ( ) | ___-___-___ |
| WORKER'S | YES ( ) NO ( ) | ___-___-___ |
| OTHER | YES ( ) NO ( ) | ___-___-___ |

Are all accounts receivable being collected within terms?   **Yes   No**
Are all post-petition liabilities, including taxes, being paid within terms?   **Yes   No**
Have any pre-petition liabilities been paid?   **Yes   No**
  If so, describe _____
Are all funds received being deposited in DIP bank accounts?   **Yes   No**
Were any assets disposed of outside the normal course of business?   **Yes   No**
  If so, describe _____
Are all U.S. Trustee Quarterly Fee Payments current?   **Yes   No**
What is the status of your Plan of Reorganization? _____

*ATTORNEY NAME:* _____
*FIRM NAME:* _____
*ADDRESS:* _____

*CITY, STATE, ZIP:* _____
*TELEPHONE/FAX:* _____

*MOR-1*

*I certify under penalty of perjury that the following complete
Monthly Operating Report (MOR), consisting of MOR-1 through
MOR-9 plus attachments, is true and correct.*

**SIGNED X** _____ **TITLE:** _____
                *(ORIGINAL SIGNATURE)*

_____          _____
*(PRINT NAME OF SIGNATORY)*        *DATE*     *Revised 07/01/98*

CASE NAME: Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

## COMPARATIVE BALANCE SHEETS

| ASSETS | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2009 0:00 | 5/31/2009 0:00 | 6/30/2009 0:00 | 7/31/2009 0:00 | 8/31/2009 0:00 | 9/30/2009 0:00 | 10/31/2009 0:00 | 11/30/2009 0:00 | 12/31/2009 0:00 | 1/31/2010 0:00 |
| **CURRENT ASSETS** | | | | | | | | | | |
| Cash | 52,298.00 | 309,124.07 | 624,809.87 | 478,331.93 | 640,393.20 | 1,893,851.79 | 1,906,077.78 | 2,026,064.07 | 2,187,116.22 | 624,809.87 |
| Accounts Receivable, Net | 10,895.00 | 5,012.94 | 13,771.94 | 11,569.53 | 13,667.44 | 8,104.25 | 13,018.08 | 15,878.30 | 12,430.43 | 14,461.33 |
| Inventory: Lower of Cost or Market | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Prepaid Expenses | 61,175.00 | 56,027.84 | 53,454.47 | 50,880.89 | 48,307.31 | 46,782.26 | 44,242.14 | 41,702.02 | 3,017.86 | 81,594.62 |
| Investments | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other | 138,635.00 | 138,635.00 | 138,634.47 | 138,634.47 | 138,634.47 | 138,634.47 | 138,634.47 | 138,634.47 | 138,634.47 | 138,634.47 |
| TOTAL CURRENT ASSETS | 263,003.00 | 508,799.85 | 830,670.75 | 679,416.82 | 841,002.42 | 2,087,372.77 | 2,101,972.47 | 2,222,278.86 | 2,341,198.98 | 859,500.29 |
| PROPERTY, PLANT & EQUIP. @ COST | 37,423,732.00 | 37,424,944.51 | 37,434,452.94 | 37,443,096.85 | 37,477,738.33 | 35,991,236.26 | 36,128,020.22 | 36,220,652.59 | 36,233,149.42 | 36,874,802.28 |
| Less Accumulated Depreciation | 3,045,216.00 | 3,262,445.08 | 3,371,059.75 | 3,479,674.29 | 3,588,288.83 | 3,382,424.98 | 3,491,039.52 | 3,599,654.06 | 3,728,280.60 | 3,856,907.14 |
| NET BOOK VALUE OF PP & E | 34,378,516.00 | 34,162,499.43 | 34,063,393.19 | 33,963,422.56 | 33,889,449.50 | 32,608,811.28 | 32,636,980.70 | 32,620,998.53 | 32,504,868.82 | 33,017,895.14 |
| OTHER ASSETS | | | | | | | | | | |
| 1. Land | 4,142,838.00 | 4,142,838.00 | 4,142,838.00 | 4,142,838.00 | 4,142,838.05 | 4,142,838.05 | 4,142,838.05 | 4,142,838.05 | 4,142,838.05 | 4,142,838.05 |
| 2. Financing Costs | 367,773.00 | 375,679.30 | 355,913.65 | 351,960.50 | 348,007.35 | 344,054.20 | 340,101.05 | 336,147.90 | 332,194.75 | 328,241.60 |
| 3. Electric Deposit | 44,730.00 | 44,730.00 | 75,277.75 | 75,277.75 | 75,277.75 | 75,277.75 | 75,277.75 | 75,277.75 | 75,277.75 | 75,277.75 |
| 4. Vendor Deposits | 0.00 | 0.00 | 3,500.00 | 3,500.00 | 5,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 |
| **TOTAL ASSETS** | $39,196,860.00 | $39,234,546.58 | $39,471,593.34 | $39,216,415.63 | $39,302,325.07 | $39,269,104.05 | $39,307,920.02 | $39,408,291.09 | $39,407,128.35 | $38,434,502.83 |

MOR-2

\* Per Schedules and Statement of Affairs

Revised 2/16/10

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## COMPARATIVE BALANCE SHEETS

| LIABILITIES & OWNER'S EQUITY | FILING DATE* | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/23/2009 0:00 | 5/31/2009 0:00 | 6/30/2009 0:00 | 7/31/2009 0:00 | 8/31/2009 0:00 | 9/30/2009 0:00 | 10/31/2009 0:00 | 11/30/2009 0:00 | 12/31/2009 0:00 | 1/31/2010 0:00 |
| LIABILITIES | | | | | | | | | | |
| POST-PETITION LIABILITIES(MOR-4) | 0.00 | 228,746.21 | 104,006.87 | 150,724.30 | 497,561.78 | 548,015.71 | 647,931.36 | 723,288.80 | 859,402.55 | 232,174.14 |
| PRE-PETITION LIABILITIES | | | | | | | | | | |
| Notes Payable - Secured | | | | | | | | | | |
| Priority Debt | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 | 35,376,585.00 |
| Federal Income Tax | | | | | | | | | | |
| FICA/Withholding | | | | | | | | | | |
| Unsecured Debt | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 | 4,473,811.00 |
| Other | 3,245,368.00 | 3,154,481.81 | 3,343,902.50 | 3,355,617.79 | 3,101,836.10 | 3,092,317.24 | 3,095,086.17 | 3,108,825.35 | 3,104,048.31 | 2,845,766.16 |
| TOTAL PRE-PETITION LIABILITIES | 43,095,764.00 | 43,004,877.81 | 43,194,298.50 | 43,206,013.79 | 42,952,232.10 | 42,942,713.24 | 42,945,482.17 | 42,959,221.35 | 42,954,444.31 | 42,696,162.16 |
| TOTAL LIABILITIES | 43,095,764.00 | 43,233,624.02 | 43,298,305.37 | 43,356,738.09 | 43,449,793.88 | 43,490,728.95 | 43,593,413.53 | 43,682,510.15 | 43,813,846.86 | 42,928,336.30 |
| OWNER'S EQUITY (DEFICIT) | | | | | | | | | | |
| PREFERRED STOCK | | | | | | | | | | |
| COMMON STOCK | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 | 2,027,286.00 |
| ADDITIONAL PAID-IN CAPITAL | | | | | | | | | | |
| RETAINED EARNINGS: Filing Date | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 | -5,926,190.00 |
| RETAINED EARNINGS: Post Filing Date | | -100,173.44 | -106,313.93 | -241,418.46 | -248,564.81 | -322,720.90 | -386,589.51 | -375,315.06 | -507,814.51 | -594,929.47 |
| TOTAL OWNER'S EQUITY (NET WORTH) | -3,898,904.00 | -3,999,077.44 | -4,005,217.93 | -4,140,322.46 | -4,147,468.81 | -4,221,624.90 | -4,285,493.51 | -4,274,219.06 | -4,406,718.51 | -4,493,833.47 |
| TOTAL LIABILITIES & OWNERS EQUITY | $39,196,860.00 | $39,234,546.58 | $39,293,087.44 | $39,216,415.63 | $39,302,325.07 | $39,269,104.05 | $39,307,920.02 | $39,408,291.09 | $39,407,128.35 | $38,434,502.83 |

\* Per Schedules and Statement of Affairs

**MOR-3**

Revised 2/16/10

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## SCHEDULE OF POST-PETITION LIABILITIES

| | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|---|---|---|
| | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 |
| *TRADE ACCOUNTS PAYABLE* | 68,001.21 | 23,634.37 | 70,351.80 | 95,699.28 | 65,780.71 | 85,323.86 | 80,308.80 | 83,400.16 | 147,414.14 |
| TAX PAYABLE | | | | | | | | | |
| Federal Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| State Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ad Valorem Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Taxes : Property Taxes | 160,745.00 | 80,372.50 | 80,372.50 | 401,862.50 | 482,235.00 | 562,607.50 | 642,980.00 | 776,002.39 | 84,760.00 |
| TOTAL TAXES PAYABLE | 160,745.00 | 80,372.50 | 80,372.50 | 401,862.50 | 482,235.00 | 562,607.50 | 642,980.00 | 776,002.39 | 84,760.00 |
| SECURED DEBT POST-PETITION | | | | | | | | | |
| ACCRUED INTEREST PAYABLE | | | | | | | | | |
| ACCRUED PROFESSIONAL FEES* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER  ACCRUED LIABILITIES | | | | | | | | | |
| 1. | | | | | | | | | |
| 2. | | | | | | | | | |
| 3. | | | | | | | | | |
| **TOTAL POST-PETITION LIABILITIES (MOR-3)** | $228,746.21 | $104,006.87 | $150,724.30 | $497,561.78 | $548,015.71 | $647,931.36 | $723,288.80 | $859,402.55 | $232,174.14 |

*Payment requires Court Approval

**MOR-4**

*Revised 2/16/10*

**CASE NAME:**  Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

### AGING OF POST-PETITION LIABILITIES
MONTH                Jan-10

| DAYS | TOTAL | TRADE ACCOUNTS | FEDERAL TAXES | STATE TAXES | AD VALOREM, OTHER TAXES | MONTH |
|------|-------|----------------|---------------|-------------|------------------------|-------|
| 0-30 | 232,174.14 | 147,414.14 | 0.00 | | 84,760.00 | |
| 31-60 | 0.00 | 0.00 | | | | |
| 61-90 | 0.00 | 0.00 | | | | |
| 91+ | 0.00 | 0.00 | | | | |
| TOTAL | $232,174.14 | $147,414.14 | $0.00 | $0.00 | $84,760.00 | $0.00 |

### AGING OF ACCOUNTS RECEIVABLE

| MONTH | | | | | | |
|-------|---|---|---|---|---|---|
| 0-30 DAYS | | | | | | |
| 31-60 DAYS | | | | | | |
| 61-90 DAYS | | | | | | |
| 91+ DAYS | | | | | | |
| TOTAL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**MOR-5**

*Revised 2/16/10*

**CASE NAME:** Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## STATEMENT OF INCOME (LOSS)

| | MONTH May 2009 | MONTH June 2009 | MONTH July 2009 | MONTH Aug 2009 | MONTH Sep 2009 | MONTH Oct 2009 | MONTH Nov 2009 | MONTH Dec 2009 | MONTH Jan 2010 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| REVENUES (MOR-1) | 351,581.25 | 318,300.02 | 291,192.22 | 312,846.85 | 313,278.78 | 328,600.83 | 314,928.14 | 304,568.21 | 313,262.57 | 2,848,558.87 |
| TOTAL COST OF REVENUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| GROSS PROFIT | 351,581.25 | 318,300.02 | 291,192.22 | 312,846.85 | 313,278.78 | 328,600.83 | 314,928.14 | 304,568.21 | 313,262.57 | 2,848,558.87 |
| OPERATING EXPENSES: | | | | | | | | | | |
| Selling & Marketing | 13,676.31 | 8,851.35 | 22,852.01 | 7,536.50 | 8,159.75 | 14,010.86 | 9,838.99 | 16,238.58 | 10,559.42 | 111,723.77 |
| General & Administrative | 47,050.84 | 120,075.39 | 113,333.53 | 116,942.93 | 108,761.35 | 124,951.02 | 98,300.93 | 99,843.38 | 115,338.12 | 944,597.51 |
| Insiders Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | 0.00 | 0.00 | 94,597.42 | 0.00 | 50,000.00 | 57,993.79 | 0.00 | 16,666.00 | 50,000.00 | 269,257.21 |
| Other : Property Taxes | 160,745.00 | 80,372.50 | 80,372.50 | 80,372.50 | 80,372.50 | 80,372.50 | 80,372.50 | 133,022.39 | 84,760.00 | 860,762.39 |
| Other : Insurance | 5,147.16 | 2,573.58 | 2,573.58 | 2,573.58 | 2,573.58 | 2,573.58 | 2,573.58 | 38,717.62 | 7,140.30 | 66,446.56 |
| TOTAL OPERATING EXPENSES | 226,619.31 | 211,872.82 | 313,729.06 | 207,425.51 | 249,867.18 | 279,901.75 | 191,086.00 | 304,487.97 | 267,797.84 | 2,252,787.44 |
| INCOME BEFORE INT, DEPR/TAX (MOR-1) | 124,961.94 | 106,427.20 | -22,536.84 | 105,421.34 | 63,411.60 | 48,699.08 | 123,842.14 | 80.24 | 45,464.73 | 595,771.43 |
| INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION | 225,135.38 | 112,567.69 | 112,567.69 | 112,567.69 | 112,567.69 | 112,567.69 | 112,567.69 | 132,579.69 | 132,579.69 | 1,165,700.90 |
| OTHER (INCOME) EXPENSE* | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER ITEMS** | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,000.00 |
| TOTAL INT, DEPR & OTHER ITEMS | 225,135.38 | 112,567.69 | 112,567.69 | 112,567.69 | 137,567.69 | 112,567.69 | 112,567.69 | 132,579.69 | 132,579.69 | 1,190,700.90 |
| NET INCOME BEFORE TAXES | -100,173.44 | -6,140.49 | -135,104.53 | -7,146.35 | -74,156.09 | -63,868.61 | 11,274.45 | -132,499.45 | -87,114.96 | -594,929.47 |
| FEDERAL INCOME TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) (MOR-1) | ($100,173.44) | ($6,140.49) | ($135,104.53) | ($7,146.35) | ($74,156.09) | ($63,868.61) | $11,274.45 | ($132,499.45) | ($87,114.96) | ($594,929.47) |

*Accrual Accounting Required, Otherwise Footnote with Explanation.*

*\* Footnote Mandatory.*

*\* \* Unusual and/or infrequent item(s) outside the ordinary course of business requires footnote.*

***Other Item is the loss on retirement of portion of Asset/Apartment building destroyed by hail storm.***

**MOR-6**

*Revised 2/16/10*

CASE NAME:  Amaravathi LP/Amaravathi Keerthi, LLC
CASE NUMBER: 09-32754

| CASH RECEIPTS AND DISBURSEMENTS | MONTH May 2009 | MONTH June 2009 | MONTH July 2009 | MONTH Aug 2009 | MONTH Sep 2009 | MONTH Oct 2009 | MONTH Nov 2009 | MONTH Dec 2009 | MONTH Jan 2010 | FILING TO DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. CASH-BEGINNING OF MONTH | $0.00 | $309,124.07 | $446,303.97 | $478,331.93 | $640,393.20 | $1,893,851.79 | $1,906,077.78 | $2,026,064.07 | $2,187,116.22 | $0.00 |
| **RECEIPTS:** | | | | | | | | | | |
| 2. CASH SALES | 351,581.25 | 289,966.14 | 316,153.68 | 301,164.23 | 315,207.14 | 326,540.25 | 325,324.71 | 298,720.41 | 295,982.97 | 2,820,640.78 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4. LOANS & ADVANCES (attach list) | 0.00 | 0.00 | 1,400.00 | 1,300.00 | 700.00 | 175.00 | 0.00 | 1,300.00 | 1,999.50 | 6,874.50 |
| 5. SALE OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6. OTHER (attach list) | 0.00 | 0.00 | 7,395.36 | 0.00 | 1,160,708.29 | 0.00 | 1,116.35 | 2,351.85 | 0.00 | 1,171,571.85 |
| TOTAL RECEIPTS** | 351,581.25 | 289,966.14 | 324,949.04 | 302,464.23 | 1,476,615.43 | 326,715.25 | 326,441.06 | 302,372.26 | 297,982.47 | 3,999,087.13 |
| (Withdrawal) Contribution by Individual Debtor MFR-2* | | | | | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | | | | |
| 7. NET PAYROLL | 11,871.40 | 44,621.40 | 43,046.52 | 33,025.90 | 30,953.19 | 28,720.98 | 31,744.95 | 30,776.17 | 31,464.52 | 286,225.03 |
| 8. PAYROLL TAXES PAID | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9. SALES, USE & OTHER TAXES PAID (Property Taxes) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,017,119.89 | 1,017,119.89 |
| 10. SECURED/RENTAL/LEASES | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11. UTILITIES & TELEPHONE | 2,618.39 | 29,002.60 | 39,414.92 | 26,165.12 | 37,670.76 | 40,788.67 | 25,748.47 | 30,827.96 | 41,905.95 | 274,142.84 |
| 12. INSURANCE | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13. INVENTORY PURCHASES | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14. VEHICLE EXPENSES | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | | 0.00 | 0.00 | 264.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.56 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 13,618.09 | 24,309.05 | 39,550.00 | 50,649.14 | 62,425.46 | 37,779.89 | 52,873.47 | 40,504.77 | 46,681.09 | 368,390.96 |
| 17. ADMINISTRATIVE & SELLING | 14,349.30 | 54,853.19 | 43,723.23 | 25,591.56 | 32,741.78 | 23,450.45 | 26,480.33 | 19,369.95 | 30,901.17 | 271,460.96 |
| 18. OTHER (attach list) - Utiltiy Dep, Tenant Ref & Capex | | | 37,519.74 | 4,706.68 | 9,365.65 | 179,957.61 | 69,607.55 | 3,175.26 | 637,341.20 | 941,673.69 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | 42,457.18 | 152,786.24 | 203,254.41 | 140,402.96 | 173,156.84 | 310,697.60 | 206,454.77 | 124,654.11 | 1,805,413.82 | 3,159,277.93 |
| 19. PROFESSIONAL FEES | | 0.00 | 87,500.00 | 0.00 | 50,000.00 | 0.00 | 0.00 | 16,666.00 | 50,000.00 | 204,166.00 |
| 20. U.S. TRUSTEE FEES | | 0.00 | 2,166.67 | 0.00 | 0.00 | 3,791.66 | 0.00 | | 4,875.00 | 10,833.33 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0.00 |
| TOTAL DISBURSEMENTS** | 42,457.18 | 152,786.24 | 292,921.08 | 140,402.96 | 223,156.84 | 314,489.26 | 206,454.77 | 141,320.11 | 1,860,288.82 | 3,374,277.26 |
| 22. NET CASH FLOW | 309,124.07 | 137,179.90 | 32,027.96 | 162,061.27 | 1,253,458.59 | 12,225.99 | 119,986.29 | 161,052.15 | -1,562,306.35 | 624,809.87 |
| 23. CASH - END OF MONTH (MOR-2) | $309,124.07 | $446,303.97 | $478,331.93 | $640,393.20 | $1,893,851.79 | $1,906,077.78 | $2,026,064.07 | $2,187,116.22 | $624,809.87 | $624,809.87 |

**MOR-7**

\* Applies to Individual debtors only
\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on MOR-8

Revised 2/16/10

Note #18 - The "Other" Disbursements in Jan' 2010 are related to the roof insurance claim. In Sep' 09, the Debtors' insurance company paid the Debtors approximately $3.1 million for an insurance claim related to roof damage at two of the Debtors' Properties. As roof work is performed at these two Properties, the Debtors will disburse this insurance claim payment to cover these costs (i.e., these disbursements are not paid from operations at the Properties). In Jan' 2010 the "Other" Disbursements are comprised of the following roof related expenses: (1) a mobilization fee for the roofer totaling $634,817.20.

**CASE NAME:**   Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:** 09-32754

## CASH ACCOUNT RECONCILIATION

### MONTH OF Jan 2010

| BANK NAME | Bank Of America | | | Bank Of America - SD | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | # 3755554154 | # | # | # 3755554167 | |
| *ACCOUNT TYPE* | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BANK BALANCE | 1,683,590.86 | | | 4,839.34 | $1,688,430.20 |
| DEPOSITS IN TRANSIT | 465.47 | | | 0.00 | $465.47 |
| OUTSTANDING CHECKS | 1,064,065.80 | | | 20.00 | $1,064,085.80 |
| ADJUSTED BANK BALANCE | $619,990.53 | $0.00 | $0.00 | $4,819.34 | $624,809.87 |
| BEGINNING CASH - PER BOOKS | 2,181,772.38 | | | 5,343.84 | $2,187,116.22 |
| RECEIPTS* | 295,982.97 | | | 1,999.50 | $297,982.47 |
| TRANSFERS BETWEEN ACCOUNTS | 0.00 | | | 0.00 | $0.00 |
| (WITHDRAWAL) OR  CONTRIBUTION BY INDIVIDUAL        DEBTOR   MFR-2 | 0.00 | | | 0.00 | $0.00 |
| CHECKS/OTHER DISBURSEMENTS* | 1,857,764.82 | | | 2,524.00 | $1,860,288.82 |
| ENDING CASH - PER BOOKS | $619,990.53 | $0.00 | $0.00 | $4,819.34 | $624,809.87 |

**MOR-8**

*Numbers should balance (match) TOTAL RECEIPTS and
TOTAL DISBURSEMENTS lines on MOR-7

*Revised 2/16/10*

**CASE NAME:**   Amaravathi LP/Amaravathi Keerthi, LLC
**CASE NUMBER:**   09-32754

# PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown for the month, list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and the professionals.
Also, for insiders, identify the type of compensation paid (e.g., salary, commission, bonus, etc.)  (Attach additional pages as necessary).

| INSIDERS: NAME/COMP  TYPE | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| 1. | | | | | | |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| 6. | | | | | | |
| TOTAL INSIDERS  (MOR-1) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| PROFESSIONALS | MONTH | MONTH | MONTH | MONTH | MONTH | MONTH |
|---|---|---|---|---|---|---|
| | | | July 2009 | Sep 2009 | Dec 2009 | Jan 2010 |
| 1.  Dave Bolton | | | 12,500.00 | | | |
| 2. Payments to DM Trust Account | | | 75,000.00 | 50,000.00 | 16,666.00 | 50,000.00 |
| to be held in trust pending | | | | | | |
| Bankruptcy Court approval | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL PROFESSIONALS    (MOR-1) | $0.00 | $0.00 | $87,500.00 | $50,000.00 | $16,666.00 | $50,000.00 |

**MOR-9**                                                                                                    *Revised 2/16/10*